**UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK**

| | |
|---|---|
| CITY OF HOLLYWOOD POLICE OFFICERS' RETIREMENT SYSTEM and PEMBROKE PINES PENSION FUND FOR FIREFIGHTERS AND POLICE OFFICERS, Individually and On Behalf of All Others Similarly Situated, <br><br> Plaintiffs, <br><br> v. <br><br> HENRY SCHEIN, INC., COVETRUS, INC., STEVEN PALADINO, BENJAMIN SHAW, and CHRISTINE T. KOMOLA, <br><br> Defendants. | No. 2:19-cv-5530-RLM <br><br><br> <u>CLASS ACTION</u> |

**DECLARATION OF ERIC NORDSKOG
IN SUPPORT OF LEAD PLAINTIFFS' MOTION FOR APPROVAL OF
<u>DISTRIBUTION OF NET SETTLEMENT FUND</u>**

I, ERIC NORDSKOG, declare as follows:

1.      I am a Senior Project Manager of A.B. Data, Ltd.'s Class Action Administration Division ("A.B. Data"), whose corporate office is located in Milwaukee, Wisconsin. I am over 21 years of age and am not a party to the above-captioned action (the "Action").  I have personal knowledge of the facts set forth herein and, if called as a witness, could and would testify competently thereto.

2.      A.B. Data was retained by Lead Counsel to serve as the Claims Administrator in connection with the Settlement of the Action. On July 15, 2022, the Court so ordered the Proposed Preliminary Approval Order (ECF No. 91-3).[1] Pursuant to the Preliminary Approval Order, the Court approved the retention of A.B. Data as the Claims Administrator.

---

[1] All capitalized terms not defined herein shall have the same definitions as the Amended Stipulation and Agreement of Settlement ("Stipulation" or "Settlement Agreement") filed on June 17, 2022 (ECF No. 91-1)

3.      As court-appointed Claims Administrator, A.B. Data has, among other things: (a) mailed the Notice and Claim Form (collectively, "the Notice Packet") to potential Settlement Class Members, brokers and other nominees; (b) created and maintained a toll-free helpline, (877) 354-3780, for inquiries during the course of the administration; (c) designed, launched, and maintained a case-specific website (www.CovetrusSecuritiesLitigation.com, the "Settlement Website"), which provides access to copies of the Stipulation, Preliminary Approval Order, Notice, Claim Form, Order and Final Judgment Approving Class Action Settlement, and Order Approving Plan of Allocation; (d) caused the Summary Notice to be published in *Investor's Business Daily* and transmitted over *PR Newswire* (a national newswire service); (e) provided, upon request, additional copies of the Notice Packet to brokers, nominees, and potential Settlement Class Members; and (f) received and processed Claim Forms.

4.      A.B. Data has completed processing all Claim Forms received through April 28, 2023, in accordance with the terms of the Stipulation and the Court-approved Plan of Allocation set forth in the Notice, and hereby submits its administrative determinations accepting and rejecting Claims in preparation for a distribution of the Net Settlement Fund to Authorized Claimants.  A.B. Data also presents this Declaration in support of Lead Plaintiffs' Motion for Approval of Distribution of Net Settlement Fund.

## I.      DISSEMINATION OF NOTICE

5.      As more fully described in the Declaration of Eric Nordskog Regarding: (A) Mailing of the Notice and Claim Form; (B) Publication of the Summary Notice; (C) The Settlement Website; (D) Call Center Services; and (E) Reports on Exclusions and Objections dated September 19, 2022 (ECF No. 101-4), and the Supplemental Declaration of Eric Nordskog

---

or the Plan of Allocation.

Regarding: (A) Continued Mailing of the Notice and Claim Form; (B) Call Center Services; (C) Settlement Website Maintenance; and (D) Reports on Objections and Requests for Exclusion, dated October 17, 2022 (ECF No. 104-4), A.B. Data has fully complied with the Court-approved notice plan. To date, A.B. Data has disseminated a total of 54,467 Notice Packets to potential Settlement Class Members, brokers, and other nominees.

## II. PROCEDURES FOLLOWED IN PROCESSING CLAIMS

6. Under the terms of the Preliminary Approval Order and as set forth in the Notice, each Settlement Class Member who wished to be eligible to receive a distribution from the Net Settlement Fund was required to complete and submit to A.B. Data a properly executed Claim Form postmarked or received no later than December 3, 2022, together with adequate supporting documentation for the transactions and holdings reported therein. Through April 28, 2023, A.B. Data has received and fully processed 51,194 Claims.

7. In preparation for receiving and processing Claims, A.B. Data: (a) created a unique database to store Claim details, images of Claims, and supporting documentation; (b) trained staff in the specifics of the Settlement so that Claims would be properly processed; (c) formulated a system to properly and timely respond to telephone and email inquiries; (d) developed various computer programs and screens for entry of Settlement Class Members' identifying information, as well as their transactional information; and (e) developed a proprietary "calculation module" that would calculate Recognized Loss Amounts pursuant to the Court-approved Plan of Allocation set forth in the Notice.

8. Settlement Class Members seeking to share in the Net Settlement Fund were directed in the Notice to submit their Claims to a post office box address specifically designated for the Settlement. Notice Packets that were returned by the United States Postal Service as undeliverable were reviewed for updated addresses and, where available, new addresses were

entered into the database and new Notice Packets were mailed to the updated addresses.  Any correspondence received through the post office box was reviewed and, where necessary, appropriate responses were provided to the senders.

### III.    PROCESSING PAPER AND ONLINE PROOFS OF CLAIM

9.      Of the 51,194 Claims received through April 28, 2023, by A.B. Data, 454 were "hardcopy" or "paper" Claims, 444 were "online" Claims filed through the online filing portal on the Settlement Website, and 50,296 were submitted electronically ("Electronic Claims" or "E-Claims") to A.B. Data's Electronic Claim Filing Team ("ECF Team").  Once received, paper Claims were opened and prepared for scanning.  This manual, labor-intensive process included unfolding documents, removing staples, copying nonconforming-sized documents, and sorting documents.  Once prepared, the paper Claims were scanned as images into the database together with all submitted documentation.  Each Claim was then assigned a unique Claim number.

10.      Following scanning, the information from each Claim, including the Claimant's name, address, account number, and information from his, her, or its supporting documentation, and the Claimant's purchase/acquisition transactions, sale transactions, and holdings listed on the Claim Form, was entered into the database developed by A.B. Data to process Claims. Next, the documentation provided by each claimant in support of his, her, or its Claim was reviewed to determine whether the Claimant purchased or otherwise acquired Covetrus, Inc. ("Covetrus") common stock during the Settlement Class Period.

11.      For online Claims, the transactional information and supporting documentation submitted by the filer through the online filing portal was loaded into the database for review. Once loaded, the Claimant's purchase/acquisition transactions, sale transactions, and holdings were reviewed and verified in a similar manner to the paper Claim processing.

12. In order to process the transactions detailed in each Claim, A.B. Data utilized internal codes ("flags") to identify and classify types of Claims and any deficiency or ineligibility conditions that existed within those Claims. The appropriate flags were assigned to each Claim as it was processed. For example, where a Claim was submitted by a Claimant who did not have any eligible transactions in Covetrus common stock, that Claim would receive a flag that noted ineligibility. Similar flags were used to note other ineligible conditions, such as duplicate Claims. These flags would indicate to A.B. Data that the Claimant is not eligible to receive any payment from the Net Settlement Fund with respect to that Claim unless the deficiency was resolved in its entirety. Examples of conditions of ineligibility are as follows:

| | |
|---|---|
| MIDOC | Inadequate or Missing Documentation for Entire Claim |
| DUPCL | Duplicate Claim |
| NOPUR | No Eligible Purchases/Acquisitions |
| MISIG | No Signature |
| NOLOS | No Recognized Loss |

13. Because a Claim may be deficient only in part, but otherwise acceptable, A.B. Data utilized flags that were only applied to specific transactions within a Claim. For example, if a Claimant submitted a Claim with supporting documentation for all but one purchase transaction, that one transaction would receive a curable defective flag. That flag indicated that one transaction was deficient, but that the others were otherwise eligible for payment if other transactions in the Claim calculated to a recognized loss according to the Plan of Allocation. Thus, even if the curable deficiency was never cured, the Claim could still be paid. A few examples of transaction-specific flags are as follows:

| | |
|---|---|
| TRNI | Transfer In/Free Receipt |
| INDOC | Missing or Inadequate Documentation for a Specific Transaction |

5

INEL         Ineligible Transaction

## IV.   **PROCESSING ELECTRONICALLY FILED CLAIMS**

14.   Among the 51,194 Claims received through April 28, 2023, by A.B. Data, 50,296 were Electronic Claims submitted to A.B. Data's ECF Team.   Electronic Claim filers are typically banks, brokers, nominees, and other third-party filers who file Claims on behalf of a large number of Claimants ("E-Claim Filers").   Indeed, the 50,296 E-Claims A.B. Data received were filed by 183 E-Claim Filers.   Because E-Claim Filers typically submit a high volume of transactions on behalf of the beneficial owners, A.B. Data provides E-Claim Filers with the opportunity to submit a master Claim Form and mail a computer disc or submit an electronic file to A.B. Data—rather than providing reams of paper requiring manual data entry—so that A.B. Data may upload all transactions to its proprietary database developed for the Settlement.

15.   The ECF Team coordinated and supervised the receipt and handling of all Electronic Claims.   In this case, the ECF Team reviewed and analyzed each electronic file to ensure that it was formatted in accordance with A.B. Data's required format, and to identify any potential data issues or inconsistencies within the electronic file.   If any issues or inconsistencies arose, A.B. Data notified the E-Claim Filer.   If the electronic file was deemed to be in an acceptable format, it was then loaded into A.B. Data's database.

16.   Once the electronic file was loaded, flags were applied to note any deficient or ineligible conditions that existed in each of the Electronic Claims. These flags are similar to those applied to paper Claims.   In lieu of manually applying flags, the ECF Team performed programmatic reviews on Electronic Claims to identify deficient and ineligible conditions (such as, but not limited to, price out of range issues, out of balance conditions, and ineligible transactions).   The output of assigned flags was thoroughly reviewed and confirmed as accurate.

17.    The review process also included flagging any Electronic Claims that were not accompanied by a signed Claim Form and documentation showing the E-Claim Filer had the appropriate authorization to submit Claims on behalf of each Claimant, which would serve as a "Master Proof of Claim Form" for all accounts referenced on the electronic file submitted.  Each Master Proof of Claim Form was reviewed by A.B. Data's ECF Team and, where appropriate, A.B. Data contacted the E-Claim Filers whose submissions were missing information.  This ensures that only fully completed Master Proof of Claim Forms, submitted by properly authorized representatives of the Claimants, are considered eligible for payment from the Net Settlement Fund.

18.    Finally, A.B. Data performed various targeted reviews of Electronic Claims, including reviews of high-value Claims in which supplemental information or documentation was requested.  These targeted reviews and requests for supplemental information helped to ensure that electronic data supplied by E-Claim Filers did not contain inaccurate information.

## V.    EXCLUDED PERSONS

19.    A.B. Data also reviewed all Claims to ensure that they were not submitted by, or on behalf of, persons who were excluded from the Settlement Class by definition, to the extent that the identities of such persons or entities were known to A.B. Data through the list of Defendants, or other excluded persons and entities set forth in the Stipulation and the Notice, and through the Claimants' certifications on the Claims.

## VI.    THE DEFICIENCY PROCESS

20.    A significant number of paper Claims submitted were incomplete or had one or more defects or conditions of ineligibility, such as the Claim not being signed, not being properly documented, or not indicating a transaction in Covetrus common stock during the Settlement Class Period.  The "Deficiency Process," which involved mailing letters to Claimants, as well as

telephone calls and emails with Claimants, was intended to assist Claimants in properly completing their otherwise deficient or ineligible submissions so they would be eligible to participate in the Settlement.

21.    If a Claim was determined to be deficient or ineligible, a letter was sent to the Claimant describing the defect(s) or condition(s) of ineligibility with his, her, or its Claim and what, if anything, was necessary to cure the defect(s) or condition(s) of ineligibility.  The letter advised the Claimant that the submission of the appropriate information and/or documentary evidence to complete the Claim had to be sent within twenty (20) days from the date of the letter or the Claim would be recommended for rejection to the extent the deficiency or condition of ineligibility was not cured.  The letter also advised Claimants that if they desired to contest the administrative determination, they were required to submit a written statement to A.B. Data requesting Court review of their Claim and setting forth the basis for their request.  Attached hereto as Exhibit A is an example of the letter.

22.    Claimants' responses to the deficiency/ineligibility letters were scanned into A.B. Data's database and associated with the corresponding Claim.  The responses were then carefully reviewed and evaluated by A.B. Data's team of processors.  If a Claimant's response cured the defect(s) or condition(s) of ineligibility, A.B. Data updated the database manually to reflect the changes in the status of the Claim.

## VII.    ELECTRONIC CLAIM DEFICIENCY PROCESS

23.    In addition, for Electronic Claims, A.B. Data used the following process to contact the banks, brokers, nominees, and other filers who submitted their data electronically to confirm receipt of their submissions and to notify the filers of any deficiencies or Claims that were ineligible. These filers were each sent an email to the email address included with their Claim Form ("Status Email") with an attached Excel spreadsheet containing detailed information

associated with the accounts and indicating which of those accounts within the filing were deficient and/or rejected ("Status Spreadsheet").

24.     Each Status Email sent to the email address of record provided with the Claim contained the following information:

(a)     Notification to the filer that any Claims with deficiencies not corrected within twenty (20) days from the date of the email may be rejected;

(b)     Notification to the filer of his, her, or its right to contest the rejection of the Claim(s) and request this Court's review of A.B. Data's administrative determination within twenty (20) days from the date of the Status Email; and

(c)     Instructions for how to submit corrections.

25.     The Status Spreadsheet attached to the Status Email contained the following information:

(a)     A listing of all accounts associated with the filing with unique identification numbers;

(b)     Identification of the individual accounts that were found to be deficient or ineligible;

(c)     The current status of the account in A.B. Data's database; and

(d)     The current Recognized Claim calculation associated with the account.

26.     Samples of the Status Email and the Status Spreadsheet are attached hereto as Exhibits B and C, respectively.

27.     The E-Claim Filers' responses were reviewed by A.B. Data's ECF Team, scanned and/or loaded into A.B. Data's database, and were associated with the corresponding Electronic Claims.  If a response corrected the defect(s) or affected an Electronic Claim's status, A.B. Data

9

manually and/or programmatically updated the database to reflect the changes in status of the Electronic Claim.

## VIII.   DISPUTED CLAIMS

28.     As noted above, Claimants were advised that they had the right to contest A.B. Data's administrative determinations of deficiencies or ineligibility within twenty (20) days from the date of notification and that they could request that the dispute be submitted to the Court for review.   More specifically, Claimants were advised that if they disputed A.B. Data's determinations, they had to provide a statement indicating the grounds for contesting the determination, along with supporting documentation, and if the dispute concerning the Claim could not otherwise be resolved, Lead Counsel would thereafter present the request for review to the Court for a final determination. As of the date of this declaration, A.B. Data has not received any requests for Court review.

## IX.    LATE BUT OTHERWISE ELIGIBLE CLAIMS

29.     Of the 51,194 Claims A.B. Data received, 292 Claims were delivered after the initial December 3, 2022, claim-filing deadline established by the Court.  A.B. Data processed all late Claims received through April 28, 2023, and 149 have been found to be otherwise eligible in whole or in part (the "Late but Otherwise Eligible Claims").  A.B. Data has not rejected any Claim received through April 28, 2023, solely based on its late submission, and A.B. Data believes no delay has resulted from the provisional acceptance of these Late but Otherwise Eligible Claims.  To the extent the Claims are eligible but for the fact that they were late, they are recommended herein for payment.

30.     However, there must be a final cut-off date after which no more Claims will be accepted so that there may be a proportional distribution of the Net Settlement Fund. Acceptance of additional Claims or responses to letters received during the finalization of the

10

administration and the preparation of this application would necessarily require a delay in the distribution.  Accordingly, it is respectfully requested that the Court order that no Claim received or adjusted after April 28, 2023, be eligible for payment for any reason whatsoever.

## X.   QUALITY ASSURANCE

31.   An integral part of the claims administration process is the quality assurance review.  Here, after all of the Claims were processed, deficiency and/or ineligibility letters were mailed, and Claimants' responses to such letters were processed, supervisors and managers in A.B. Data's Quality Assurance Department performed quality assurance reviews.  The quality assurance reviews ensure the correctness and completeness of all Claims processed prior to preparing this Declaration and of all of A.B. Data's final documents in support of distribution of the Net Settlement Fund.  As part of the quality assurance review, A.B. Data:

(a)   Verified that all Claims had signatures of authorized individuals;

(b)   Verified that true duplicate Claims were identified, verified, and rejected;

(c)   Verified that excluded Settlement Class Members did not file Claims or their Claims were rejected upon review;

(d)   Performed a final quality assurance audit of Claims and all supporting documentation to ensure completeness of Claims;

(e)   Determined that all Claimants requiring deficiency and/or ineligibility letters were sent such letters;

(f)   Performed an audit of deficient Claims;

(g)   Performed additional review of Claims with high Recognized Loss Amounts;

(h)   Audited Claims that were marked invalid;

(i)   Audited Claims with a Recognized Loss Amount equal to zero;

(j)   Performed other auditing based on Claims completion requirements and the

approved calculation specifications based on the Court-approved Plan of Allocation; and

(k)    Tested the accuracy of the recognized loss amount calculation program.

32.    As part of its due diligence in processing Claims, A.B. Data conducted a search of all Claims filed in the Settlement using the database it maintains of known questionable claim filers.  This database contains names, addresses, and aliases of individuals or entities that have been investigated by government agencies for questionable claim filing, as well as the names and contact information compiled from previous settlements that A.B. Data has administered where fraudulent claims were received.  A.B. Data updates the database on a regular basis.  The database for the Settlement was searched for all individuals identified as questionable claim filers.  A.B. Data performed searches based on name, aliases, address, and city/ZIP code.  In addition, all of A.B. Data's claim processors are trained to identify any potentially inauthentic documentation when processing Claims, including Claims submitted by Claimants not previously captured in our database as previously identified questionable claim filers.  Processors are instructed to flag Claims as "Questionable Claims" and route them to management for review. To date, zero Proofs of Claim have been identified as questionable for this Settlement.

## XI.    RECOMMENDATION FOR APPROVAL AND REJECTION

33.    As stated above, A.B. Data received a total of 51,194 Claims as of April 28, 2023.

### A.    Timely Eligible Claims:

34.    A total of 50,902 Claims were received or postmarked on or before the Court-approved Claims submission deadline of December 3, 2022, of which 14,364 Claims were determined by A.B. Data to be valid ("Timely Eligible Claims").  The total Recognized Loss Amount for these timely submitted and valid Claims is $538,266,645.14.

**B.    Late but Otherwise Eligible Claims**

35.    A total of 292 Claims were received after the initial Court-approved Claims submission deadline of December 3, 2022, but received on or before April 28, 2023, of which 149 Claims were determined by A.B. Data to be otherwise eligible ("Late but Otherwise Eligible").  As set forth above, A.B. Data recommends payment of these 149 Claims.  The total Recognized Loss Amount for these Late but Otherwise Eligible Claims is $1,998,861.35.  Accordingly, A.B. Data has determined that 14,513 Claims (*i.e.*, 14,364 Timely Eligible Claims and 149 Late but Otherwise Eligible Claims), with a total Recognized Loss Amount of $540,265,506.48, are acceptable and should receive a distribution.

**C.    Rejected Claims**

36.    A total of 36,681 Claims are being recommended for rejection by the Court for the following reasons:

(a)    33,239 Claims had no purchase(s) of Covetrus common stock during the Settlement Class Period.

(b)    2,952 Claims did not result in a Recognized Claim under the Court-approved Plan of Allocation.

(c)    486 Claims were duplicates.

(d)    4 Claims were withdrawn.

Over the 20 most recent securities class action settlements for which A.B. Data was appointed the Claims Administrator, the percentage of claims rejected ranged from 33% to 81%. In this case, A.B. Data is recommending rejection of 36,681 Claims, or approximately 71%. Additionally, A.B. Data received a significant number of Claims where losses incurred were solely from shares of Covetrus acquired either as a share dividend by Henry Schein or by tendering shares of Direct Vet Marketing, Inc., d/b/a Vets First Choice.  As explained in the

13

Court-approved Plan of Allocation and the Proof of Claim Form, such Claims were not eligible for a potential share of the distribution of the Net Settlement Fund and furthered the total number of ineligible Claims.

### D.   List of All Claims

37.   Attached hereto as Exhibits D through F are listings of all Claims submitted in connection with the Settlement:

(a)   Exhibit D lists valid and timely Claims and shows each Claimant's Recognized Claim amount.  A.B. Data recommends payment of these Claims.

(b)   Exhibit E lists Claims that are considered late but otherwise eligible and shows each Claimant's Recognized Claim amount. A.B. Data recommends payment of these Late but Otherwise Eligible Claims.

(c)   Exhibit F lists the rejected Claims and the reasons for rejection.

## XII.   FEES AND DISBURSEMENTS

38.   A.B. Data agreed to be the Claims Administrator in exchange for payment of its fees and expenses.  Lead Counsel received invoices for all of the work A.B. Data performed with respect to the provision of notice and administration of the Settlement.   The cost of the administration for this project up to the Initial Distribution of the Net Settlement Fund ("Initial Distribution") is $253,843.72.  Pursuant to the Settlement Agreement at ¶16, Lead Counsel is authorized to pay from the Settlement Fund, without authorization "from Defendants or further order of the Court," up to $300,000 in "Notice and Administration Costs actually incurred and paid or payable[.]" To date, A.B. Data has received payment of $253,843.72 under this provision.  The estimated cost of conducting the Initial Distribution is $38,508.50 (attached hereto as Exhibit G is a copy of A.B. Data's invoices and an estimate to conduct the Initial Distribution).  Therefore, the total amount requested from the Settlement Fund to be paid or

reserved for at this time is $38,508.50 to be reserved in anticipation of the work that will be performed for the Initial Distribution, to satisfy all administration fees and expenses.[2]

## XIII.   DISTRIBUTION PLAN FOR THE NET SETTLEMENT FUND

39.   If the Court concurs with A.B. Data's determinations concerning the provisionally accepted and rejected Claims, including the Late but Otherwise Eligible Claims, A.B. Data respectfully recommends the following distribution plan (the "Distribution Plan"):

(a)   A.B. Data will conduct an Initial Distribution of the Net Settlement Fund, after deducting all payments approved by the Court, after payment of any estimated taxes, the costs of preparing appropriate tax returns, and any escrow fees, as follows:

i.   A.B. Data will calculate award amounts to all Authorized Claimants by calculating their *pro rata* share of the Net Settlement Fund in accordance with the Court-approved Plan of Allocation.

ii.   A.B. Data will, pursuant to the terms of the Plan of Allocation, eliminate any Authorized Claimant whose distribution payment calculates to less than $10.00.  Such Claimants will not receive any distribution from the Net Settlement Fund.

iii.   After eliminating Claimants who would have received less than $10.00, A.B. Data will recalculate the *pro rata* distribution payments for Authorized Claimants who would receive $10.00 or more.

iv.   A.B. Data will then conduct the Initial Distribution in accordance with the Court's order approving distribution of the Net Settlement Fund.

---

[2] If the estimate of fees and expense to conduct the Initial Distribution is greater than the actual cost to conduct the distribution, the excess will be returned to the Net Settlement Fund.

v. In order to encourage Authorized Claimants to promptly deposit their payments, all Initial Distribution checks will bear the notation "DEPOSIT PROMPTLY; VOID AND SUBJECT TO RE-DISTRIBUTION IF NOT NEGOTIATED WITHIN 120 DAYS OF DISTRIBUTION."[3]

vi. Authorized Claimants who do not negotiate their Initial Distribution checks within the time allotted or according to the conditions set forth herein will irrevocably forfeit all recovery from the Settlement. The funds allocated to all such stale-dated checks will be available for redistribution to other Authorized Claimants in the Second Distribution described below. Similarly, Authorized Claimants who do not negotiate subsequent distributions within the time allotted or according to the conditions set forth herein will irrevocably forfeit any further recovery from the Net Settlement Fund.

(b) After A.B. Data has made reasonable and diligent efforts to have Authorized Claimants negotiate their Initial Distribution checks, if there is any balance

---

[3] For Authorized Claimants whose checks are returned as undeliverable, A.B. Data will endeavor to locate new addresses by running the undeliverable addresses through address lookup services. Where a new address is located, A.B. Data will update the database accordingly and re-issue a distribution check to the Authorized Claimant at the new address. In the event an Authorized Claimant loses or damages his, her, or its check, or otherwise requires a new check, A.B. Data will issue replacements. Distribution re-issues will be undertaken only upon written instructions from the Authorized Claimant, provided that the Authorized Claimant returns the previous check where appropriate. For all checks, A.B. Data will void the initial payment prior to re-issuing a payment. Authorized Claimants requesting re-issuance of checks will be informed that, if they do not cash their Initial Distribution checks within 30 days of the mailing of such reissued check, their check will lapse, their entitlement to recovery will be irrevocably forfeited, and the funds will be re-allocated to other Authorized Claimants. Reissue requests for lost or damaged checks will be granted after the void date on the checks, however, void dates on such reissues will be adjusted so as not to delay future re-distributions. Requests for reissued checks in connection with the Second Distribution and any subsequent distributions will be handled in the same manner.

remaining in the Net Settlement Fund after at least nine (9) months after the Initial Distribution (whether by reason of tax refunds, uncashed checks, or otherwise), then, if Lead Counsel, in consultation with A.B. Data, determines that it is cost-effective to do so, A.B. Data will conduct a second distribution of the Net Settlement Fund (the "Second Distribution"). Any amounts remaining in the Net Settlement Fund after the Initial Distribution, after deducting A.B. Data's fees and expenses incurred in connection with administering the Settlement for which it has not yet been paid (including the estimated costs of such Second Distribution), and after deducting the payment of any estimated taxes, the costs of preparing appropriate tax returns, and any escrow fees, will be distributed to all Authorized Claimants in the Initial Distribution who cashed their distribution checks and would receive at least $10.00 from the Second Distribution.

(c)     Additional redistributions, after deduction of costs and expenses as described above and subject to the same conditions, may occur thereafter in six-month intervals until Lead Counsel, consultation with A.B. Data, determines that further distribution is not cost effective.

(d)     At such time as Lead Counsel, in consultation with A.B. Data, determines that further redistribution of the funds remaining in the Net Settlement Fund is not cost-effective, the remaining balance of the Net Settlement Fund, after payment of any unpaid notice and administration costs, taxes, the costs of preparing appropriate tax returns, and any escrow fees, shall be contributed to Investor Protection Trust, a non-sectarian, non-profit charitable organization dedicated to investor education.

17

(e)     No new Claim Forms may be accepted after April 28, 2023, and no further adjustments to submitted Proofs of Claim may be made for any reason after April 28, 2023.

(f)     Unless otherwise ordered by the Court, A.B. Data will destroy paper copies and electronic copies of the Claims and all supporting documentation one year after distribution of the Net Settlement Fund is complete.

## XIV.   CONCLUSION

40.     A.B. Data respectfully requests that the Court enter an Order: (a) approving its administrative determinations accepting and rejecting the Claims submitted herein and received on or before April 28, 2023; and (b) approving the Distribution Plan.   A.B. Data further respectfully requests payment of its estimate to complete the Initial Distribution, as set forth in Exhibit G hereto.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 31st day of May 2023 in Milwaukee, Wisconsin.

Eric Nordskog

# EXHIBIT A

COVETRUS SECURITIES LITIGATION
C/O A.B. DATA, LTD.
P.O. BOX 173059
MILWAUKEE, WI 53217

FIRST CLASS MAIL
US POSTAGE
PAID
MILWAUKEE, WI
PERMIT 3780



## NOTICE OF REJECTION OF CLAIM

**DATE:**                   **March 08, 2023**

**RE:**                     ***Covetrus Securities Litigation***

**CLAIM NUMBER:**           **197097012**

**RESPONSE DEADLINE:**      **March 28, 2023**

Dear Claimant:

We have processed the Proof of Claim and Release Form ("Claim") that you submitted in connection with the settlement achieved in the above-referenced litigation.  Your Claim, based on our review, is ineligible for a recovery for the reason(s) listed below.  Please note that some reasons for ineligibility are curable.  To resolve the identified curable condition(s) of ineligibility, please follow the instructions below.

In order for this Claim to be eligible, the identified curable conditions of ineligibility must be resolved and the calculation of the Claim must then amount to a Recognized Claim under the Court-approved Plan of Allocation set forth in the Settlement Notice you previously received.  Please include a copy of this notice with your response.  **If you fail to respond by the response deadline printed above, or if your response fails to cure the condition(s) identified below, your Claim will be rejected in its entirety. Please note that this is the only notice you will receive with respect to this Claim.**

### No "Recognized Loss" Pursuant to Court-Approved Plan of Allocation

In accordance with the Court-approved Plan of Allocation set forth in the Notice (which was previously provided to you and is available for review on the Settlement website), we have determined that this Loss calculates to a loss of zero and, therefore, is not eligible to receive any distribution from the Net Settlement Fund.

This is NOT a curable deficiency unless you had additional transactions in Covetrus common stock from February 8, 2019, through and including November 8, 2019, that are not reflected in your Claim.

Please note, your Claim may also have other ineligible conditions listed in this notice. If the ineligible conditions listed in this notice are not addressed, the Claim will not be recommended for approval, and, therefore, it will not be eligible to receive any recovery.  If other ineligible conditions are resolved but the Claim still does not calculate to a loss under the Plan of Allocation, the Claim will remain ineligible.

If you acquired shares of Covetrus common stock either as a share dividend attendant to shares of Henry

Schein or in exchange for shares of Vets First Choice, please note that under the Court approved Plan of Allocation, such shares are not considered Covetrus shares purchased/acquired during the Settlement Class Period, and the associated Recognized Loss Amounts for those shares is zero.

**Claims that are not cured by the above response deadline will be rejected**. If you believe your Claim has been rejected in error, you may contact us for assistance and/or to request Court review of our determination. To request Court review of your Claim, you must send us a signed written statement that: (a) states your reasons for contesting the rejection of this Claim, along with any and all documentation supporting your argument(s); (b) specifically states that you "request that the Court review the rejection of this Claim"; and (c) includes a copy of this notice, postmarked no later than the response deadline set forth above. If the dispute concerning your Claim cannot be otherwise resolved, your Claim will be presented to the Court for review. Please note: Court review should only be sought if you disagree with the determination regarding this Claim.

If you have any questions about this notice or if you want to confirm the status of your Claim after you submit a response to this notice, please contact us at (877) 354-3780 or email us at info@CovetrusSecuritiesLitigation.com. Please reference the Claim number listed above in any communication. If you would like to view or download the Settlement Notice (which contains the Plan of Allocation), you may do so by visiting www.CovetrusSecuritiesLitigation.com.

Sincerely,

A.B. DATA, LTD.
Claims Administrator

# EXHIBIT B

Dear Electronic Filer:

Please see the attached spreadsheet containing the status of all accounts received with your electronic filing in the *City of Hollywood Police Officers Retirement System, et al. v. Henry Schein, Inc., et al.,* Case No. 2:19-cv-5530 (GRB)(RLM) (E.D.N.Y.) as of {DateSent}.

The information contained in the attached spreadsheet serves as notification of all deficiencies and rejections for all accounts. The first tab of the spreadsheet contains the Deficiency Key, which provides detailed descriptions and resolutions for further assistance. The current status of all claims can be located on the Claim Summary tab in column I, titled Claim Status:

A.  Full Rejection: If you fail to respond within twenty (20) days, or if your response fails to resolve the curable condition(s) identified on the attached file, your Claim will be rejected in its entirety.

B.  Partial Rejection: If you fail to respond within twenty (20) days, or if your response fails to cure the condition(s) identified on the attached file, your Claim will be rejected to the extent that those condition(s) remain uncured.

C.  Accepted: Claim is currently in good standing.

*Please note that any Claim may be subjected to a request for additional information and/or supporting documentation at a later date. If this occurs, you will be notified separately of the request and what is required.

Revisions must be received in the same format as the original file in accordance with the Electronic Claims Filing Guidelines for the case. The Electronic Claims Filing Guidelines and Template are attached to this email and may also be found at the case website www.CovetrusSecuritiesLitigation.com.

If you believe your Claim has been rejected in error, you may request Court review of the determination.  To do so, you must - within twenty (20) days of the date of this notice - send us a signed written statement that (a) states your reasons for contesting the rejection of your Claim, along with any supporting documentation, and (b) specifically states that you **request that the Court review the rejection of this Claim.** If the dispute concerning your Claim cannot be otherwise resolved, your Claim will be presented to the Court for review.

All responses should be sent to the address listed below or emailed to efiling@abdata.com. Please reference your claim number(s) in all correspondence.  You may contact the contact the Covetrus Settlement Helpline at (877) 354-3780 with any inquiries.

The address for mailed responses via standard mail is:

COVETRUS SECURITIES LITIGATION
C/O A.B. DATA, LTD.
P.O. BOX 173059
MILWAUKEE, WI 53217

The address for mailed response via courier is:

COVETRUS SECURITIES LITIGATION
C/O A.B. DATA, LTD.
3410 WEST HOPKINS STREET
MILWAUKEE, WI  53216

Regards,

Claims Administrator

# EXHIBIT C

**EXHIBIT C: STATUS SPREADSHEET**

| Filer Claim Number | Claim Number | Name1 | AccountID | Duplicate Claim Number | Recognized Claim Amount | Claim Status | Deficient Flags |
|---|---|---|---|---|---|---|---|
| 203152831 | 76898288 | XXXXXXXX | XXXXXXXX | | 0 | Full Rejection | NOLOS, NOPUR |
| 203152831 | 76898289 | XXXXXXXX | XXXXXXXX | | 145985.51 | Accepted | |
| 203152831 | 76898290 | XXXXXXXX | XXXXXXXX | | 0 | Full Rejection | NOLOS, NOPUR |
| 203152831 | 76898291 | XXXXXXXX | XXXXXXXX | | 0 | Full Rejection | NOLOS |
| 203152831 | 76898292 | XXXXXXXX | XXXXXXXX | | 0 | Full Rejection | NOLOS |
| 203152831 | 76898293 | XXXXXXXX | XXXXXXXX | | 0 | Full Rejection | NOLOS |
| 203152831 | 76898294 | XXXXXXXX | XXXXXXXX | | 0 | Full Rejection | NOLOS |

# EXHIBIT D

**EXHIBIT D: VALID AND TIMELY CLAIMS**

Exhibit Summary - Total Claims: 14,364; Total Recognized Claim: $538,266,645.14

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76605012 | $33,673.44 | 76826784 | $10,599.83 | 76850610 | $113,084.45 | 76863025 | $7,399.70 |
| 76605013 | $768.80 | 76826795 | $1,595.26 | 76850611 | $28,253.40 | 76863029 | $192.20 |
| 76606442 | $17,528.64 | 76826810 | $21,622.50 | 76850613 | $349,697.70 | 76863031 | $961.00 |
| 76606450 | $1,587.80 | 76826811 | $433,629.36 | 76850618 | $313,833.77 | 76863040 | $1,345.40 |
| 76606462 | $7,976.30 | 76826816 | $75.68 | 76850620 | $4,334.11 | 76863041 | $1,922.00 |
| 76606481 | $2,917.53 | 76826824 | $9,225.60 | 76850621 | $273,096.98 | 76863042 | $1,681.75 |
| 76606486 | $211,506.49 | 76826828 | $384.40 | 76850626 | $7,707.22 | 76863043 | $14,962.77 |
| 76606495 | $28.83 | 76826833 | $1,825.90 | 76850627 | $141,497.64 | 76863045 | $76.88 |
| 76606498 | $415,055.90 | 76826870 | $6,880.76 | 76850634 | $768.80 | 76863046 | $2,114.20 |
| 76606499 | $8,226.16 | 76826896 | $1,912.39 | 76862959 | $1,854.73 | 76863047 | $4,084.25 |
| 76606503 | $11,462.59 | 76826897 | $96.10 | 76862960 | $757.22 | 76863048 | $144.15 |
| 76606515 | $13,771.13 | 76826906 | $797.63 | 76862961 | $182.59 | 76863050 | $4,805.00 |
| 76606519 | $10,580.61 | 76826919 | $138.45 | 76862962 | $5,669.90 | 76863054 | $1,201.25 |
| 76606520 | $19.22 | 76826958 | $1,383.84 | 76862963 | $6,851.93 | 76863058 | $67.27 |
| 76606525 | $1,749.02 | 76826961 | $407.50 | 76862964 | $12,764.83 | 76863060 | $432.45 |
| 76606548 | $432.45 | 76826963 | $554.82 | 76862968 | $35,912.57 | 76863063 | $4,997.20 |
| 76606556 | $205,654.00 | 76826964 | $238.56 | 76862969 | $223,076.93 | 76863065 | $20,094.51 |
| 76606557 | $28.83 | 76826965 | $151.52 | 76862970 | $81,685.00 | 76863067 | $48.05 |
| 76606560 | $60,072.11 | 76826970 | $201.81 | 76862984 | $2,450.55 | 76863070 | $2,498.60 |
| 76750358 | $12,493.00 | 76827024 | $57,660.00 | 76862985 | $288.30 | 76863078 | $5,093.30 |
| 76826670 | $1,672.14 | 76827076 | $1,210.86 | 76862986 | $2,498.60 | 76863079 | $7,688.00 |
| 76826671 | $265.44 | 76827077 | $153.76 | 76862994 | $221.03 | 76863080 | $3,844.00 |
| 76826678 | $14,655.25 | 76827110 | $961.00 | 76862995 | $192.20 | 76863081 | $480.50 |
| 76826680 | $1,076.32 | 76827112 | $288.30 | 76863005 | $2,604.31 | 76863082 | $45,080.51 |
| 76826683 | $175.56 | 76827119 | $230.64 | 76863006 | $221.03 | 76863084 | $3,459.60 |
| 76826695 | $57.66 | 76827122 | $480.50 | 76863012 | $1,201.25 | 76863085 | $9.61 |
| 76826699 | $759.19 | 76827124 | $1,057.10 | 76863016 | $6,217.67 | 76863089 | $144.15 |
| 76826720 | $3,373.11 | 76827126 | $9,869.47 | 76863017 | $38.44 | 76863090 | $1,537.60 |
| 76826721 | $8,668.22 | 76827135 | $672.70 | 76863018 | $230,640.00 | 76863093 | $7,995.52 |
| 76826740 | $5,026.03 | 76850603 | $94,226.05 | 76863019 | $2,354.45 | 76863095 | $999.44 |
| 76826744 | $5,766.00 | 76850604 | $618.74 | 76863020 | $1,393.45 | 76863096 | $1,499.16 |
| 76826745 | $2,883.00 | 76850605 | $2,057,549.05 | 76863021 | $192.20 | 76863099 | $6,256.11 |
| 76826748 | $9,372.58 | 76850606 | $2,527.43 | 76863022 | $336.35 | 76863101 | $3,075.20 |
| 76826750 | $653.48 | 76850609 | $91,621.74 | 76863023 | $3,075.20 | 76863102 | $14,415.00 |

EXHIBIT D: VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 76863103 | $1,922.00 | 76864075 | $42.28 | 76864161 | $19.22 | 76865097 | $16,529.20 |
| 76863104 | $1,922.00 | 76864077 | $73.04 | 76864190 | $576.60 | 76865098 | $3,795.95 |
| 76863105 | $528.55 | 76864078 | $468.97 | 76864229 | $3,719.07 | 76865100 | $1,633.70 |
| 76863114 | $1,537.60 | 76864079 | $80.72 | 76864255 | $15,784.61 | 76865107 | $3,411.55 |
| 76863117 | $1,797.07 | 76864080 | $720.75 | 76864262 | $9.61 | 76865108 | $1,537.60 |
| 76863118 | $480.50 | 76864081 | $38.44 | 76864320 | $134.54 | 76865164 | $51,528.82 |
| 76863122 | $1,451.11 | 76864083 | $549.69 | 76864321 | $1,646.04 | 76865165 | $475.10 |
| 76863123 | $38.44 | 76864084 | $119.16 | 76864330 | $3,844.00 | 76865166 | $16,500.37 |
| 76863125 | $1,922.00 | 76864085 | $38.44 | 76864338 | $1,922.00 | 76865300 | $3,286.62 |
| 76863133 | $1,278.13 | 76864086 | $67.27 | 76864339 | $365.18 | 76865302 | $20,891.78 |
| 76863135 | $240.25 | 76864087 | $1,072.48 | 76864346 | $266,619.84 | 76865304 | $40,366.27 |
| 76863145 | $11,532.00 | 76864092 | $92.26 | 76864353 | $1,452,410.29 | 76865307 | $73,257.03 |
| 76863146 | $9,610.00 | 76864093 | $347.88 | 76864359 | $4,218.79 | 76865313 | $1,249.30 |
| 76863147 | $528.55 | 76864094 | $26.91 | 76864360 | $11,258.88 | 76865327 | $7,495.80 |
| 76863148 | $1,922.00 | 76864095 | $288.30 | 76864362 | $2,623.53 | 76865332 | $663.09 |
| 76863149 | $288.30 | 76864096 | $3.84 | 76864366 | $316,726.38 | 76865342 | $480.50 |
| 76863152 | $64,098.70 | 76864097 | $76.88 | 76864373 | $304,406.36 | 76865365 | $5,141.35 |
| 76863153 | $1,854.73 | 76864098 | $46.13 | 76864452 | $30,752.00 | 76865376 | $6,150.40 |
| 76863245 | $51,529.63 | 76864101 | $67.27 | 76864459 | $2,553,328.95 | 76865379 | $3,844.00 |
| 76864041 | $8.24 | 76864102 | $38.44 | 76864460 | $7,737,972.00 | 76865392 | $365.18 |
| 76864047 | $65.35 | 76864103 | $9.61 | 76864461 | $9,514,476.60 | 76865397 | $150,723.24 |
| 76864048 | $182.59 | 76864104 | $76.88 | 76864462 | $167,223.61 | 76865422 | $961.00 |
| 76864049 | $57.66 | 76864105 | $9.61 | 76864463 | $51,894.00 | 76865426 | $1,970.05 |
| 76864050 | $315.21 | 76864108 | $230.64 | 76864464 | $2,114.20 | 76865439 | $3,844.00 |
| 76864052 | $67.27 | 76864109 | $15.38 | 76864465 | $11,618.49 | 76865440 | $12,012.50 |
| 76864055 | $48.05 | 76864110 | $92.26 | 76864467 | $351,726.00 | 76865442 | $37,334.85 |
| 76864059 | $182.59 | 76864112 | $86.49 | 76864470 | $355,637.27 | 76865444 | $816.85 |
| 76864060 | $38.44 | 76864113 | $76.88 | 76864903 | $10,090.50 | 76865445 | $624.65 |
| 76864062 | $86.49 | 76864114 | $34.60 | 76864936 | $11,703,067.61 | 76865452 | $5,237.45 |
| 76864064 | $67.27 | 76864116 | $5.77 | 76864937 | $2,129,537.56 | 76865490 | $576.60 |
| 76864065 | $380.80 | 76864119 | $2,239.13 | 76864938 | $1,638,245.53 | 76865525 | $576.60 |
| 76864066 | $73.04 | 76864123 | $4,756.65 | 76864945 | $1,409,364.16 | 76865526 | $497,701.90 |
| 76864067 | $76.88 | 76864125 | $9.61 | 76864952 | $36,373.85 | 76865528 | $1,922.00 |
| 76864070 | $84.57 | 76864144 | $67.27 | 76864953 | $146,081.61 | 76865529 | $4,535.44 |
| 76864072 | $38.44 | 76864151 | $307,817.91 | 76864954 | $172,758.97 | 76865549 | $18,979.75 |
| 76864074 | $28.83 | 76864152 | $78,206.18 | 76864970 | $2,834.95 | 76865728 | $17,682.40 |

EXHIBIT D: VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76865746 | $307.52 | 76866212 | $1,537.60 | 76866395 | $4,805.00 | 76866524 | $1,172.42 |
| 76865748 | $28.83 | 76866231 | $961.00 | 76866396 | $961.00 | 76866525 | $13,136.87 |
| 76865750 | $108,785.20 | 76866234 | $576.60 | 76866397 | $3,844.00 | 76866529 | $970.61 |
| 76865751 | $576.60 | 76866257 | $2,402.50 | 76866410 | $19,796.60 | 76866531 | $1,479.94 |
| 76865967 | $19,220.00 | 76866265 | $5,237.45 | 76866413 | $2,883.00 | 76866533 | $2,758.07 |
| 76865968 | $566.99 | 76866267 | $46,320.20 | 76866417 | $3,171.30 | 76866536 | $3,795.95 |
| 76865971 | $2,114.20 | 76866269 | $3,555.70 | 76866441 | $13,934.50 | 76866537 | $6,775.05 |
| 76866027 | $4,036.20 | 76866270 | $1,345.40 | 76866444 | $2,979.10 | 76866540 | $1,825.90 |
| 76866028 | $28.83 | 76866274 | $366,525.40 | 76866454 | $28,637.80 | 76866553 | $221,732.12 |
| 76866038 | $18,547.30 | 76866277 | $1,825.90 | 76866457 | $14,318.90 | 76866556 | $4,805.00 |
| 76866040 | $1,544,432.71 | 76866285 | $2,402.50 | 76866458 | $5,093.30 | 76866565 | $5,381.60 |
| 76866045 | $31,203.67 | 76866286 | $19,220.00 | 76866462 | $30,848.10 | 76866568 | $1,275,237.39 |
| 76866046 | $4,853.05 | 76866290 | $13,069.60 | 76866463 | $8,264.60 | 76866576 | $72,632.38 |
| 76866049 | $5,621.85 | 76866298 | $720.75 | 76866465 | $307.52 | 76866577 | $72,632.38 |
| 76866050 | $278.69 | 76866307 | $961.00 | 76866466 | $307.52 | 76866580 | $86,903.23 |
| 76866051 | $38.44 | 76866308 | $961.00 | 76866469 | $2,883.00 | 76866581 | $560,897.26 |
| 76866053 | $384.40 | 76866309 | $2,883.00 | 76866470 | $124.93 | 76866583 | $4,314.89 |
| 76866055 | $148,849.29 | 76866312 | $16,846.33 | 76866483 | $1,681.75 | 76866584 | $352,446.75 |
| 76866061 | $3,892.05 | 76866313 | $105.71 | 76866485 | $14,991.60 | 76866585 | $140,421.32 |
| 76866078 | $38.44 | 76866316 | $2,402.50 | 76866489 | $4,036.20 | 76866586 | $121,355.08 |
| 76866087 | $672.70 | 76866317 | $10,820.86 | 76866490 | $3,267.40 | 76866588 | $124,978.05 |
| 76866091 | $999.44 | 76866321 | $3,940.10 | 76866491 | $9,561.95 | 76866589 | $1,147,174.53 |
| 76866095 | $189.20 | 76866322 | $4,324.50 | 76866492 | $480.50 | 76866593 | $55,353.60 |
| 76866104 | $1,441.50 | 76866324 | $1,922.00 | 76866497 | $57.66 | 76866594 | $6,919.20 |
| 76866105 | $1,441.50 | 76866325 | $6,727.00 | 76866499 | $5,141.35 | 76866595 | $214,908.43 |
| 76866131 | $2,998.32 | 76866326 | $2,883.00 | 76866500 | $874.51 | 76866596 | $34,865.08 |
| 76866140 | $1,873.95 | 76866327 | $2,402.50 | 76866501 | $739.97 | 76866598 | $133,088.89 |
| 76866150 | $1,633.70 | 76866339 | $2,690.80 | 76866503 | $4,574.36 | 76866599 | $133,088.89 |
| 76866152 | $691.92 | 76866341 | $4,324.50 | 76866505 | $874.51 | 76866604 | $1,668,065.36 |
| 76866153 | $5,650.68 | 76866364 | $2,402.50 | 76866506 | $470.89 | 76866620 | $1.92 |
| 76866154 | $2,325.62 | 76866375 | $8,360.70 | 76866510 | $3,671.02 | 76866621 | $30,598.24 |
| 76866155 | $2,114.20 | 76866376 | $8,360.70 | 76866514 | $1,739.41 | 76866626 | $151,818.78 |
| 76866160 | $12,300.80 | 76866389 | $1,672.14 | 76866516 | $682.31 | 76866633 | $23,083.22 |
| 76866162 | $4,420.60 | 76866392 | $5,766.00 | 76866520 | $1,777.85 | 76866656 | $25,995.05 |
| 76866186 | $3,844.00 | 76866393 | $2,883.00 | 76866522 | $4,218.79 | 76866676 | $2,738.85 |
| 76866202 | $21,142.00 | 76866394 | $4,805.00 | 76866523 | $893.73 | 76866678 | $7,591.90 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76866689 | $6,006.25 | 76866898 | $5,525.75 | 76867142 | $8,937.30 | 76867597 | $20,661.50 |
| 76866692 | $2,306.40 | 76866899 | $27,628.75 | 76867164 | $109,794.25 | 76867618 | $3,075.20 |
| 76866695 | $6,727.00 | 76866914 | $3,027.15 | 76867172 | $7,303.60 | 76867624 | $6,919.20 |
| 76866702 | $21,526.40 | 76866919 | $15,712.35 | 76867178 | $29,646.85 | 76867639 | $5,814.05 |
| 76866707 | $15,327.95 | 76866923 | $3,075.20 | 76867188 | $4,708.90 | 76867641 | $7,736.05 |
| 76866713 | $23,832.80 | 76866925 | $7,255.55 | 76867194 | $2,162.25 | 76867647 | $3,555.70 |
| 76866723 | $2,306.40 | 76866926 | $26,715.80 | 76867198 | $3,940.10 | 76867653 | $3,411.55 |
| 76866739 | $5,237.45 | 76866938 | $13,838.40 | 76867210 | $3,219.35 | 76867674 | $3,267.40 |
| 76866750 | $4,468.65 | 76866945 | $1,873.95 | 76867217 | $19,075.85 | 76867689 | $2,450.55 |
| 76866751 | $10,811.25 | 76866956 | $5,669.90 | 76867219 | $1,873.95 | 76867692 | $57,371.70 |
| 76866752 | $5,045.25 | 76866957 | $16,625.30 | 76867224 | $3,171.30 | 76867693 | $107,459.02 |
| 76866753 | $5,189.40 | 76866972 | $1,970.05 | 76867243 | $5,237.45 | 76867723 | $2,210.30 |
| 76866756 | $8,552.90 | 76866976 | $2,210.30 | 76867244 | $2,498.60 | 76867726 | $3,603.75 |
| 76866762 | $29,358.55 | 76866979 | $7,784.10 | 76867249 | $4,901.10 | 76867736 | $158,565.00 |
| 76866772 | $25,034.05 | 76866981 | $6,775.05 | 76867270 | $2,883.00 | 76867743 | $282,437.90 |
| 76866779 | $14,415.00 | 76866984 | $2,594.70 | 76867277 | $11,580.05 | 76867745 | $1,758.63 |
| 76866791 | $3,219.35 | 76866985 | $2,594.70 | 76867304 | $5,525.75 | 76867753 | $1,719,248.63 |
| 76866792 | $65,251.90 | 76866986 | $2,594.70 | 76867365 | $2,498.60 | 76867761 | $4,997.20 |
| 76866794 | $2,786.90 | 76866989 | $4,036.20 | 76867376 | $7,736.05 | 76867767 | $24,025.00 |
| 76866813 | $5,093.30 | 76867006 | $2,306.40 | 76867399 | $3,123.25 | 76867768 | $56,621.16 |
| 76866816 | $3,940.10 | 76867021 | $1,970.05 | 76867401 | $1,970.05 | 76867770 | $20,757.60 |
| 76866824 | $7,399.70 | 76867030 | $4,468.65 | 76867422 | $6,438.70 | 76867771 | $26,283.35 |
| 76866832 | $5,141.35 | 76867035 | $5,429.65 | 76867430 | $16,433.10 | 76867776 | $2,883.00 |
| 76866834 | $23,784.75 | 76867037 | $2,114.20 | 76867436 | $2,354.45 | 76867777 | $5,766.00 |
| 76866836 | $11,051.50 | 76867049 | $2,114.20 | 76867442 | $25,995.05 | 76867778 | $2,546.65 |
| 76866839 | $6,006.25 | 76867059 | $38,007.55 | 76867444 | $5,189.40 | 76867795 | $11,580.05 |
| 76866846 | $4,372.55 | 76867076 | $5,717.95 | 76867445 | $2,354.45 | 76867809 | $297.91 |
| 76866850 | $5,189.40 | 76867080 | $13,502.05 | 76867447 | $5,669.90 | 76867810 | $365.18 |
| 76866864 | $3,795.95 | 76867093 | $3,315.45 | 76867476 | $7,543.85 | 76867811 | $297.91 |
| 76866865 | $6,486.75 | 76867094 | $12,541.05 | 76867506 | $17,874.60 | 76867818 | $8,649.00 |
| 76866869 | $1,825.90 | 76867096 | $2,738.85 | 76867510 | $6,438.70 | 76867825 | $3,248.18 |
| 76866877 | $8,745.10 | 76867098 | $14,799.40 | 76867549 | $1,729.80 | 76867831 | $5,766.00 |
| 76866879 | $8,793.15 | 76867108 | $6,775.05 | 76867568 | $3,315.45 | 76867846 | $81,406.31 |
| 76866884 | $16,721.40 | 76867113 | $14,847.45 | 76867571 | $2,306.40 | 76867847 | $8,985.35 |
| 76866890 | $6,919.20 | 76867128 | $2,306.40 | 76867572 | $6,534.80 | 76867864 | $249.86 |
| 76866893 | $19,796.60 | 76867131 | $3,844.00 | 76867596 | $15,279.90 | 76867865 | $163.37 |

EXHIBIT D: VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76867867 | $2,114.20 | 76868063 | $713,648.21 | 76868342 | $5,766.00 | 76868406 | $7,303,600.00 |
| 76867868 | $317.13 | 76868065 | $12,275.03 | 76868343 | $370,292.52 | 76868409 | $1,825.90 |
| 76867887 | $240.25 | 76868066 | $64,579.20 | 76868344 | $140,200.29 | 76868411 | $62,349.68 |
| 76867910 | $13,611,940.35 | 76868067 | $153,289.11 | 76868345 | $5,766.00 | 76868412 | $19,056.63 |
| 76867916 | $4,305.28 | 76868068 | $201,527.04 | 76868346 | $961.00 | 76868413 | $12,310.41 |
| 76867917 | $749,387.80 | 76868077 | $153,404.43 | 76868348 | $621,767.32 | 76868414 | $3,844.00 |
| 76867918 | $11,147.60 | 76868078 | $574,678.00 | 76868351 | $91,198.90 | 76868415 | $17,663.18 |
| 76867919 | $186,434.00 | 76868079 | $480.50 | 76868353 | $4,987.59 | 76868416 | $94,562.40 |
| 76867920 | $4,266.84 | 76868080 | $549,692.00 | 76868358 | $24,726.53 | 76868418 | $50,289.13 |
| 76867921 | $230,140.28 | 76868083 | $25,839.37 | 76868363 | $10,513.34 | 76868419 | $211.42 |
| 76867922 | $167,271.66 | 76868158 | $2,690.80 | 76868364 | $4,007.37 | 76868420 | $3,526.87 |
| 76867923 | $57,198.72 | 76868176 | $4,228.40 | 76868365 | $430,528.00 | 76868421 | $3,248.18 |
| 76867924 | $806,740.28 | 76868203 | $2,883.00 | 76868366 | $67.27 | 76868422 | $16,164.02 |
| 76867925 | $174,902.00 | 76868242 | $242,940.80 | 76868368 | $117,520.69 | 76868427 | $4,151.52 |
| 76867928 | $26,309.44 | 76868247 | $5,054.86 | 76868369 | $92,227.17 | 76868428 | $1,566.43 |
| 76867929 | $315,352.15 | 76868248 | $25,399.23 | 76868374 | $171,279.03 | 76868429 | $5,218.23 |
| 76867932 | $19,556.35 | 76868265 | $38,440.00 | 76868375 | $80,570.24 | 76868430 | $20,190.61 |
| 76867935 | $494,284.18 | 76868269 | $149,916.00 | 76868377 | $777,449.00 | 76868431 | $3,963.28 |
| 76867936 | $363,565.52 | 76868276 | $16,805.97 | 76868378 | $653.48 | 76868432 | $4,084.25 |
| 76867939 | $66,150.73 | 76868303 | $17,105.80 | 76868379 | $355.57 | 76868433 | $5,477.70 |
| 76867955 | $419,957.00 | 76868306 | $134,540.00 | 76868382 | $792,392.55 | 76868434 | $1,345.40 |
| 76867956 | $456,042.55 | 76868307 | $289,827.99 | 76868383 | $8,649,000.00 | 76868435 | $24,169.15 |
| 76867957 | $403,620.00 | 76868308 | $24,505.50 | 76868384 | $128,216.62 | 76868436 | $1,787.46 |
| 76867958 | $3,844.00 | 76868320 | $529,347.63 | 76868385 | $612,964.24 | 76868437 | $4,727.66 |
| 76867978 | $155,720.44 | 76868323 | $325,779.00 | 76868386 | $54,825.05 | 76868438 | $16,810.00 |
| 76867991 | $154,942.03 | 76868324 | $117,213.17 | 76868387 | $25,524.16 | 76868439 | $26,427.50 |
| 76867999 | $5,669.90 | 76868327 | $17,298.00 | 76868390 | $911,277.86 | 76868441 | $1,922.00 |
| 76868000 | $10,455.68 | 76868328 | $980,220.00 | 76868391 | $4,455,955.19 | 76868443 | $896.77 |
| 76868011 | $9,610.00 | 76868331 | $3,190,520.00 | 76868392 | $2,685,735.53 | 76868444 | $4,257.23 |
| 76868012 | $76,880.00 | 76868332 | $710,371.20 | 76868393 | $2,959,880.00 | 76868445 | $413.23 |
| 76868014 | $912,950.00 | 76868333 | $42,476.20 | 76868394 | $341,155.00 | 76868446 | $451.67 |
| 76868017 | $620,354.33 | 76868334 | $4,036,200.00 | 76868400 | $22,439.35 | 76868447 | $1,566.43 |
| 76868045 | $12,877.40 | 76868336 | $921,599.00 | 76868401 | $186,741.52 | 76868448 | $2,931.05 |
| 76868048 | $607,640.30 | 76868339 | $238,328.00 | 76868402 | $404,004.40 | 76868450 | $2,681.19 |
| 76868049 | $20,181.00 | 76868340 | $660,226.22 | 76868403 | $127,620.80 | 76868451 | $5,083.69 |
| 76868062 | $893,335.99 | 76868341 | $4,080,406.00 | 76868405 | $2,883.00 | 76868452 | $490.11 |

EXHIBIT D: VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76868453 | $14,338.12 | 76868496 | $9,610.00 | 76868532 | $1,537.60 | 76868570 | $3,651.80 |
| 76868454 | $16,154.41 | 76868497 | $41,323.00 | 76868533 | $336.35 | 76868571 | $4,564.75 |
| 76868455 | $7,471,784.61 | 76868498 | $5,669.90 | 76868534 | $1,681.75 | 76868572 | $432.45 |
| 76868456 | $236,098.48 | 76868499 | $6,006.25 | 76868535 | $1,201.25 | 76868573 | $4,564.75 |
| 76868460 | $31,713.00 | 76868500 | $3,815.17 | 76868536 | $1,345.40 | 76868574 | $240.25 |
| 76868461 | $324,664.24 | 76868501 | $961.00 | 76868537 | $864.90 | 76868575 | $3,747.90 |
| 76868462 | $164,100.36 | 76868502 | $2,883.00 | 76868538 | $19,220.00 | 76868576 | $432.45 |
| 76868463 | $175,757.29 | 76868503 | $2,883.00 | 76868539 | $18,307.05 | 76868577 | $3,411.55 |
| 76868467 | $595.82 | 76868504 | $7,688.00 | 76868540 | $2,498.60 | 76868578 | $1,249.30 |
| 76868468 | $259.47 | 76868505 | $2,738.85 | 76868541 | $3,027.15 | 76868579 | $480.50 |
| 76868470 | $7,928.25 | 76868506 | $5,573.80 | 76868542 | $3,219.35 | 76868580 | $3,027.15 |
| 76868471 | $326.74 | 76868507 | $6,582.85 | 76868543 | $864.90 | 76868581 | $1,489.55 |
| 76868472 | $730.36 | 76868508 | $768.80 | 76868544 | $2,594.70 | 76868582 | $3,507.65 |
| 76868473 | $12,252.75 | 76868509 | $845.68 | 76868545 | $2,594.70 | 76868583 | $2,306.40 |
| 76868474 | $672.70 | 76868510 | $845.68 | 76868546 | $5,766.00 | 76868584 | $1,489.55 |
| 76868475 | $2,979.10 | 76868511 | $845.68 | 76868547 | $672.70 | 76868585 | $11,916.40 |
| 76868476 | $288.30 | 76868512 | $3,507.65 | 76868548 | $5,766.00 | 76868586 | $816.85 |
| 76868477 | $24,986.00 | 76868513 | $14,126.70 | 76868549 | $5,766.00 | 76868587 | $2,738.85 |
| 76868478 | $6,967.25 | 76868514 | $1,345.40 | 76868550 | $6,727.00 | 76868588 | $8,600.95 |
| 76868479 | $4,324.50 | 76868515 | $7,880.20 | 76868551 | $10,571.00 | 76868589 | $576.60 |
| 76868480 | $1,172.42 | 76868516 | $816.85 | 76868552 | $6,775.05 | 76868590 | $2,931.05 |
| 76868481 | $17,778.50 | 76868517 | $9,321.70 | 76868553 | $1,249.30 | 76868591 | $1,153.20 |
| 76868482 | $1,922.00 | 76868518 | $307.52 | 76868554 | $20,517.35 | 76868592 | $4,276.45 |
| 76868483 | $4,324.50 | 76868519 | $2,931.05 | 76868555 | $1,922.00 | 76868593 | $13,309.85 |
| 76868484 | $720.75 | 76868520 | $961.00 | 76868556 | $864.90 | 76868594 | $384.40 |
| 76868485 | $768.80 | 76868521 | $1,585.65 | 76868557 | $14,895.50 | 76868595 | $8,360.70 |
| 76868486 | $1,249.30 | 76868522 | $1,201.25 | 76868560 | $672.70 | 76868596 | $768.80 |
| 76868487 | $9,225.60 | 76868523 | $2,306.40 | 76868561 | $1,970.05 | 76868597 | $1,009.05 |
| 76868488 | $2,210.30 | 76868524 | $432.45 | 76868562 | $25,562.60 | 76868598 | $2,354.45 |
| 76868489 | $3,315.45 | 76868525 | $134.54 | 76868563 | $33,346.70 | 76868599 | $720.75 |
| 76868490 | $1,345.40 | 76868526 | $9,273.65 | 76868564 | $13,550.10 | 76868600 | $4,180.35 |
| 76868491 | $18,931.70 | 76868527 | $5,573.80 | 76868565 | $14,126.70 | 76868601 | $2,498.60 |
| 76868492 | $8,697.05 | 76868528 | $7,447.75 | 76868566 | $480.50 | 76868602 | $1,873.95 |
| 76868493 | $1,777.85 | 76868529 | $5,477.70 | 76868567 | $9,898.30 | 76868603 | $9,081.45 |
| 76868494 | $384.40 | 76868530 | $3,940.10 | 76868568 | $1,585.65 | 76868604 | $10,042.45 |
| 76868495 | $3,075.20 | 76868531 | $4,132.30 | 76868569 | $1,922.00 | 76868605 | $5,381.60 |

EXHIBIT D: VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76868606 | $4,036.20 | 76868642 | $2,883.00 | 76868683 | $4,805.00 | 76868719 | $1,700.97 |
| 76868607 | $11,080.33 | 76868643 | $4,708.90 | 76868684 | $7,207.50 | 76868720 | $1,758.63 |
| 76868608 | $3,411.55 | 76868644 | $3,411.55 | 76868685 | $7,207.50 | 76868721 | $7,611.12 |
| 76868609 | $11,099.55 | 76868645 | $7,015.30 | 76868686 | $4,805.00 | 76868722 | $2,143.03 |
| 76868610 | $8,552.90 | 76868646 | $6,727.00 | 76868687 | $7,428.53 | 76868723 | $2,143.03 |
| 76868611 | $4,612.80 | 76868647 | $2,642.75 | 76868688 | $7,428.53 | 76868724 | $9,139.11 |
| 76868612 | $4,324.50 | 76868648 | $1,758.63 | 76868689 | $7,428.53 | 76868725 | $4,161.13 |
| 76868613 | $1,105.15 | 76868649 | $160,371.68 | 76868690 | $7,438.14 | 76868726 | $1,922.00 |
| 76868614 | $1,057.10 | 76868652 | $903.34 | 76868691 | $7,418.92 | 76868727 | $1,922.00 |
| 76868615 | $3,651.80 | 76868653 | $33,914.20 | 76868692 | $7,418.92 | 76868728 | $1,922.00 |
| 76868616 | $2,834.95 | 76868654 | $9,002.45 | 76868693 | $5,766.00 | 76868729 | $961.00 |
| 76868617 | $20,757.60 | 76868655 | $3,574.58 | 76868694 | $5,766.00 | 76868730 | $961.00 |
| 76868618 | $19,844.65 | 76868656 | $49,943.93 | 76868695 | $5,766.00 | 76868731 | $961.00 |
| 76868619 | $15,520.15 | 76868657 | $6,556.93 | 76868696 | $9,610.00 | 76868732 | $1,201.25 |
| 76868620 | $5,669.90 | 76868658 | $7,418.92 | 76868697 | $14,415.00 | 76868733 | $7,207.50 |
| 76868621 | $19,940.75 | 76868659 | $30,687.08 | 76868698 | $3,363.50 | 76868734 | $9,610.00 |
| 76868622 | $6,986.47 | 76868660 | $4,362.94 | 76868699 | $1,681.75 | 76868735 | $547.77 |
| 76868623 | $124.93 | 76868662 | $707.25 | 76868700 | $1,922.00 | 76868736 | $720.75 |
| 76868624 | $3,027.15 | 76868663 | $1,758.63 | 76868701 | $1,922.00 | 76868737 | $221.03 |
| 76868625 | $1,441.50 | 76868664 | $182.59 | 76868702 | $2,883.00 | 76868738 | $34,269.26 |
| 76868626 | $1,249.30 | 76868665 | $124.93 | 76868703 | $14,415.00 | 76868739 | $7,207.50 |
| 76868627 | $1,585.65 | 76868667 | $4,805.00 | 76868704 | $28,830.00 | 76868740 | $12,493.00 |
| 76868628 | $1,681.75 | 76868668 | $4,805.00 | 76868705 | $285.86 | 76868741 | $28,830.00 |
| 76868629 | $4,853.05 | 76868669 | $1,470.33 | 76868706 | $2,392.89 | 76868742 | $28,830.00 |
| 76868630 | $12,156.65 | 76868670 | $9,610.00 | 76868707 | $17,884.21 | 76868743 | $7,207.50 |
| 76868631 | $4,324.50 | 76868671 | $5,045.25 | 76868708 | $17,144.24 | 76868744 | $33,759.93 |
| 76868632 | $3,699.85 | 76868672 | $9,610.00 | 76868709 | $3,844.00 | 76868745 | $1,393.45 |
| 76868633 | $2,066.15 | 76868673 | $45,897.36 | 76868710 | $14,415.00 | 76868746 | $9,340.92 |
| 76868634 | $768.80 | 76868674 | $8,245.38 | 76868711 | $10,811.25 | 76868747 | $7,197.89 |
| 76868635 | $1,441.50 | 76868675 | $33,635.00 | 76868712 | $9,610.00 | 76868748 | $3,882.44 |
| 76868636 | $1,153.20 | 76868676 | $2,479.38 | 76868713 | $15,299.12 | 76868749 | $4,583.97 |
| 76868637 | $961.00 | 76868677 | $1,922.00 | 76868714 | $87,499.05 | 76868750 | $3,844.00 |
| 76868638 | $1,201.25 | 76868679 | $7,207.50 | 76868715 | $1,095.54 | 76868751 | $4,805.00 |
| 76868639 | $1,873.95 | 76868680 | $4,805.00 | 76868716 | $3,200.13 | 76868752 | $28,830.00 |
| 76868640 | $4,805.00 | 76868681 | $6,246.50 | 76868717 | $1,258.91 | 76868753 | $19,508.30 |
| 76868641 | $4,084.25 | 76868682 | $2,402.50 | 76868718 | $4,689.68 | 76868754 | $1,470.33 |

EXHIBIT D: VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76868755 | $28,830.00 | 76868791 | $8,168.50 | 76868829 | $6,832.71 | 76868867 | $2,402.50 |
| 76868756 | $1,201.25 | 76868792 | $4,805.00 | 76868830 | $61,167.65 | 76868868 | $3,671.02 |
| 76868757 | $1,220.47 | 76868793 | $3,363.50 | 76868831 | $403.62 | 76868869 | $10,417.24 |
| 76868758 | $2,883.00 | 76868794 | $13,569.32 | 76868832 | $1,595.26 | 76868870 | $6,015.86 |
| 76868759 | $2,883.00 | 76868795 | $10,907.35 | 76868833 | $240.25 | 76868871 | $269.08 |
| 76868760 | $3,478.82 | 76868796 | $2,191.08 | 76868834 | $1,431.89 | 76868872 | $11,253.31 |
| 76868761 | $38,872.45 | 76868797 | $28,830.00 | 76868835 | $8,639.39 | 76868873 | $2,921.44 |
| 76868762 | $3,603.75 | 76868798 | $13,454.00 | 76868837 | $182.59 | 76868874 | $1,595.99 |
| 76868763 | $3,200.13 | 76868799 | $961.00 | 76868838 | $14,415.00 | 76868875 | $1,729.80 |
| 76868764 | $5,766.00 | 76868800 | $961.00 | 76868839 | $19,220.00 | 76868876 | $2,325.62 |
| 76868765 | $96,100.00 | 76868801 | $961.00 | 76868840 | $2,911.83 | 76868877 | $19,296.88 |
| 76868766 | $38,440.00 | 76868802 | $13,454.00 | 76868841 | $2,046.93 | 76868878 | $3,027.15 |
| 76868767 | $9,610.00 | 76868803 | $961.00 | 76868842 | $480.50 | 76868879 | $557.38 |
| 76868768 | $2,018.10 | 76868804 | $961.00 | 76868843 | $7,332.43 | 76868880 | $11,013.06 |
| 76868769 | $1,710.58 | 76868805 | $961.00 | 76868844 | $3,058.49 | 76868881 | $10,426.85 |
| 76868770 | $9,802.20 | 76868806 | $24,025.00 | 76868845 | $172.98 | 76868882 | $288.30 |
| 76868771 | $2,316.01 | 76868807 | $19,220.00 | 76868846 | $538.16 | 76868883 | $1,700.97 |
| 76868772 | $2,325.62 | 76868808 | $19,220.00 | 76868847 | $4,228.40 | 76868885 | $10,426.85 |
| 76868773 | $1,441.50 | 76868809 | $961.00 | 76868848 | $4,593.58 | 76868886 | $1,912.39 |
| 76868774 | $2,402.50 | 76868810 | $961.00 | 76868849 | $1,873.95 | 76868887 | $2,402.50 |
| 76868775 | $36,037.50 | 76868811 | $17,298.00 | 76868850 | $19,220.00 | 76868888 | $4,382.16 |
| 76868776 | $4,805.00 | 76868812 | $1,922.00 | 76868851 | $19,220.00 | 76868889 | $2,191.08 |
| 76868777 | $2,604.31 | 76868813 | $7,438.14 | 76868852 | $797.63 | 76868890 | $961.00 |
| 76868778 | $96,100.00 | 76868814 | $48,050.00 | 76868853 | $269.08 | 76868891 | $4,805.00 |
| 76868779 | $2,767.68 | 76868815 | $219.88 | 76868854 | $13,031.16 | 76868892 | $2,883.00 |
| 76868780 | $2,777.29 | 76868817 | $5,766.00 | 76868855 | $1,385.70 | 76868893 | $1,201.25 |
| 76868781 | $3,786.34 | 76868818 | $3,296.23 | 76868856 | $1,242.80 | 76868894 | $797.63 |
| 76868782 | $3,248.18 | 76868819 | $4,439.82 | 76868857 | $1,018.66 | 76868895 | $403.62 |
| 76868783 | $1,460.72 | 76868820 | $1,652.92 | 76868859 | $5,641.07 | 76868896 | $269.08 |
| 76868784 | $24,025.00 | 76868822 | $8,360.70 | 76868860 | $3,449.99 | 76868897 | $1,691.36 |
| 76868785 | $3,920.88 | 76868823 | $1,777.85 | 76868861 | $4,545.53 | 76868899 | $31,203.67 |
| 76868786 | $10,772.81 | 76868824 | $816.85 | 76868862 | $5,429.65 | 76868900 | $43,245.00 |
| 76868787 | $5,074.08 | 76868825 | $2,527.43 | 76868863 | $3,161.69 | 76868901 | $268,897.41 |
| 76868788 | $38,440.00 | 76868826 | $8,879.64 | 76868864 | $893.73 | 76868902 | $2,642.75 |
| 76868789 | $1,681.75 | 76868827 | $14,415.00 | 76868865 | $1,182.03 | 76868903 | $32,087.79 |
| 76868790 | $480.50 | 76868828 | $8,485.63 | 76868866 | $1,441.50 | 76868904 | $5,525.75 |

EXHIBIT D: VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76868908 | $7,428.53 | 76868952 | $6,554.02 | 76874717 | $67.27 | 76881224 | $672.70 |
| 76868909 | $11,532.00 | 76868953 | $59,322.53 | 76874718 | $96.10 | 76881226 | $528.55 |
| 76868910 | $1,412.67 | 76868954 | $28,464.82 | 76874719 | $19.22 | 76881234 | $144.15 |
| 76868911 | $3,920.88 | 76869615 | $242,306.54 | 76874720 | $19.22 | 76881237 | $2,104.59 |
| 76868912 | $3,719.07 | 76869620 | $1,268,520.00 | 76874721 | $124.93 | 76881241 | $1,153.20 |
| 76868913 | $2,316.01 | 76869624 | $28,435.99 | 76874722 | $105.71 | 76881242 | $240.25 |
| 76868914 | $3,632.58 | 76869773 | $129,393.13 | 76874723 | $19.22 | 76881243 | $96.10 |
| 76868915 | $2,527.43 | 76869774 | $666,001.82 | 76874724 | $67.27 | 76881249 | $961.00 |
| 76868916 | $288.30 | 76869776 | $6,227.28 | 76874725 | $38.44 | 76881250 | $720.75 |
| 76868917 | $9,081.45 | 76869777 | $97,954.73 | 76874726 | $67.27 | 76881251 | $19.22 |
| 76868918 | $172.98 | 76869782 | $194,679.38 | 76874727 | $38.44 | 76881258 | $1,345.40 |
| 76868919 | $172.98 | 76869785 | $389,210.63 | 76874728 | $19.22 | 76881259 | $1,441.50 |
| 76868920 | $336.35 | 76869786 | $28.83 | 76874729 | $86.49 | 76881260 | $1,009.05 |
| 76868921 | $6,899.98 | 76874633 | $507,263.85 | 76874730 | $9.61 | 76881262 | $96.10 |
| 76868922 | $23,227.37 | 76874638 | $1,321.17 | 76874731 | $48.05 | 76881263 | $48.05 |
| 76868924 | $234,935.67 | 76874639 | $3,820.84 | 76874732 | $38.44 | 76881265 | $864.90 |
| 76868925 | $500,027.52 | 76874640 | $218,767.01 | 76874733 | $28.83 | 76881275 | $240.25 |
| 76868926 | $458,325.48 | 76874653 | $210,192.59 | 76874734 | $19.22 | 76881279 | $528.55 |
| 76868927 | $66,751.06 | 76874658 | $57.66 | 76874735 | $28.83 | 76881285 | $3,411.55 |
| 76868930 | $171,538.50 | 76874659 | $153.76 | 76874736 | $38.44 | 76881288 | $442.06 |
| 76868931 | $903.34 | 76874660 | $19.22 | 76874737 | $19.22 | 76881290 | $1,633.70 |
| 76868932 | $2,018.10 | 76874663 | $19.22 | 76874738 | $28.83 | 76881300 | $192.20 |
| 76868933 | $3,392.33 | 76874671 | $19.22 | 76874739 | $57.66 | 76881301 | $288.30 |
| 76868934 | $7,928.25 | 76874672 | $28.83 | 76874740 | $38.44 | 76881309 | $288.30 |
| 76868935 | $13,848.01 | 76874673 | $67.27 | 76874744 | $124.93 | 76881313 | $2,162.25 |
| 76868936 | $6,563.63 | 76874674 | $105.71 | 76874745 | $67.27 | 76881314 | $288.30 |
| 76868937 | $13,232.97 | 76874687 | $48.05 | 76874746 | $240.25 | 76881317 | $2,979.10 |
| 76868939 | $690,651.48 | 76874699 | $105.71 | 76874747 | $19.22 | 76881325 | $144.15 |
| 76868941 | $18,134.07 | 76874700 | $76.88 | 76874748 | $19.22 | 76881326 | $768.80 |
| 76868943 | $46,887.19 | 76874701 | $19.22 | 76881149 | $49,674.09 | 76881327 | $1,825.90 |
| 76868946 | $3,505,295.55 | 76874702 | $19.22 | 76881155 | $19,220.00 | 76881328 | $384.40 |
| 76868947 | $6,342,600.00 | 76874707 | $86.49 | 76881163 | $3,882.44 | 76881330 | $912.95 |
| 76868948 | $1,499.16 | 76874708 | $67.27 | 76881198 | $547.77 | 76881331 | $3,507.65 |
| 76868949 | $6,486.75 | 76874709 | $86.49 | 76881204 | $3,267.40 | 76881337 | $1,057.10 |
| 76868950 | $7,784.10 | 76874711 | $76.88 | 76881207 | $912.95 | 76881362 | $3,017.54 |
| 76868951 | $9,273.65 | 76874715 | $124.93 | 76881223 | $1,441.50 | 76881378 | $126,746.29 |

Exhibit D: Page 9 of 100

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76881389 | $2,210.30 | 76881554 | $89,488.32 | 76881655 | $115,012.48 | 76882035 | $10,311.53 |
| 76881390 | $1,057.10 | 76881556 | $105,988.69 | 76881659 | $20,767.21 | 76882044 | $40,602.25 |
| 76881391 | $1,249.30 | 76881558 | $181,677.05 | 76881661 | $71,114.00 | 76882045 | $5,333.55 |
| 76881392 | $1,201.25 | 76881561 | $94,168.39 | 76881664 | $34,653.66 | 76882055 | $316,303.54 |
| 76881394 | $6,003,395.83 | 76881563 | $961.00 | 76881665 | $1,075,647.30 | 76882072 | $90,334.00 |
| 76881397 | $50,231.47 | 76881564 | $1,114.76 | 76881666 | $811,987.34 | 76882082 | $192.20 |
| 76881401 | $293,508.62 | 76881567 | $365.18 | 76881667 | $35,960.62 | 76882085 | $288.30 |
| 76881413 | $9.61 | 76881569 | $116,953.70 | 76881668 | $532,048.04 | 76882086 | $240.25 |
| 76881416 | $7,303.60 | 76881570 | $75,919.00 | 76881669 | $178,573.02 | 76882089 | $432.45 |
| 76881423 | $961.00 | 76881572 | $33,635.00 | 76881670 | $414,902.14 | 76882091 | $48.05 |
| 76881433 | $10,571.00 | 76881576 | $4,747.34 | 76881673 | $192.20 | 76882097 | $1,009.05 |
| 76881434 | $13,454.00 | 76881577 | $64,790.62 | 76881674 | $2,518.62 | 76882102 | $276,787.22 |
| 76881437 | $13,454.00 | 76881578 | $20,190.61 | 76881703 | $4,410.99 | 76882123 | $41,044.31 |
| 76881438 | $4,805.00 | 76881583 | $3,930.49 | 76881726 | $191.60 | 76882127 | $271,847.68 |
| 76881444 | $131,829.98 | 76881584 | $5,122.13 | 76881727 | $245,055.00 | 76882133 | $384.40 |
| 76881445 | $131,445.58 | 76881585 | $17,134.63 | 76881728 | $151,838.00 | 76882134 | $236.13 |
| 76881446 | $749.58 | 76881610 | $961.00 | 76881729 | $341,155.00 | 76882135 | $1,249.30 |
| 76881459 | $66,270.56 | 76881611 | $576.60 | 76881732 | $33,481.24 | 76882137 | $720.75 |
| 76881472 | $1,922.00 | 76881614 | $1,537.60 | 76881740 | $574.00 | 76882138 | $672.70 |
| 76881473 | $576.60 | 76881619 | $2,546.65 | 76881758 | $650.90 | 76882139 | $816.85 |
| 76881474 | $961.00 | 76881620 | $816.85 | 76881763 | $1,537.60 | 76882140 | $528.55 |
| 76881478 | $15,116.53 | 76881625 | $768.80 | 76881871 | $384.40 | 76882141 | $961.00 |
| 76881482 | $34,096.28 | 76881627 | $528.55 | 76881882 | $624.65 | 76882147 | $816.85 |
| 76881484 | $29,791.00 | 76881628 | $576.60 | 76881883 | $624.65 | 76882156 | $153.76 |
| 76881487 | $9,187.16 | 76881630 | $192.20 | 76881885 | $1,009.05 | 76882157 | $153.76 |
| 76881488 | $19,436.74 | 76881631 | $2,450.55 | 76881909 | $144.15 | 76882159 | $1,297.35 |
| 76881494 | $5,083.69 | 76881632 | $2,786.90 | 76881913 | $124.93 | 76882176 | $4,612.80 |
| 76881499 | $356,905.79 | 76881634 | $720.75 | 76881945 | $221.03 | 76882179 | $1,441.50 |
| 76881507 | $621,517.14 | 76881635 | $432.45 | 76881957 | $922.56 | 76882194 | $3,036.76 |
| 76881508 | $28,974.15 | 76881637 | $768.80 | 76881973 | $1,153.20 | 76882196 | $24,409.40 |
| 76881523 | $52,470.60 | 76881638 | $1,153.20 | 76881981 | $5,285.50 | 76882197 | $58,054.01 |
| 76881530 | $98,022.00 | 76881639 | $3,171.30 | 76881995 | $17,028.92 | 76882210 | $15,039.65 |
| 76881540 | $162,678.08 | 76881640 | $816.85 | 76882016 | $1,854.73 | 76882215 | $7,313.21 |
| 76881542 | $95,119.78 | 76881648 | $2,450.55 | 76882021 | $2,229.52 | 76882216 | $2,460.16 |
| 76881544 | $11,532.00 | 76881651 | $2,325.62 | 76882029 | $79,935.98 | 76882219 | $2,883.00 |
| 76881551 | $630,416.00 | 76881653 | $719.95 | 76882030 | $83,405.19 | 76882221 | $22,727.65 |

EXHIBIT D: VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76882222 | $715,695.14 | 76882381 | $9,110.28 | 76882607 | $52,999.15 | 76882744 | $48,040.39 |
| 76882223 | $51,865.17 | 76882383 | $77,841.00 | 76882610 | $38,257.41 | 76882745 | $2,255,044.16 |
| 76882225 | $4,632.02 | 76882387 | $2,073.83 | 76882619 | $73,612.60 | 76882746 | $458,204.80 |
| 76882226 | $624.65 | 76882390 | $720.75 | 76882620 | $367,044.34 | 76882748 | $383,342.90 |
| 76882227 | $7,707.22 | 76882397 | $12,637.15 | 76882623 | $494,338.40 | 76882751 | $2,154,562.00 |
| 76882228 | $7,784.10 | 76882398 | $384.40 | 76882625 | $241,985.33 | 76882752 | $3,219.35 |
| 76882231 | $1,143.59 | 76882405 | $10,532.56 | 76882626 | $142,131.90 | 76882759 | $81,685.00 |
| 76882232 | $814,389.84 | 76882406 | $11,378.24 | 76882630 | $102,538.70 | 76882761 | $152,799.00 |
| 76882233 | $2,130,085.33 | 76882408 | $18,259.00 | 76882638 | $404,004.40 | 76882762 | $111,293.41 |
| 76882236 | $732,618.35 | 76882444 | $672.70 | 76882641 | $47,089.00 | 76882763 | $10,897.74 |
| 76882245 | $961.00 | 76882452 | $2,786.90 | 76882650 | $3,267.40 | 76882765 | $15,770.01 |
| 76882251 | $2,883.00 | 76882458 | $4,005.53 | 76882656 | $64,800.23 | 76882766 | $5,641.07 |
| 76882254 | $384.40 | 76882484 | $4,545.53 | 76882659 | $117,059.41 | 76882793 | $25,235.86 |
| 76882256 | $528.55 | 76882485 | $8,908.47 | 76882662 | $34,211.60 | 76882808 | $1,624.09 |
| 76882284 | $203,155.40 | 76882530 | $1,095.54 | 76882666 | $79,186.40 | 76882813 | $219,415.52 |
| 76882285 | $27,426.94 | 76882531 | $1,057.10 | 76882667 | $96,426.74 | 76882814 | $101,183.69 |
| 76882297 | $5,652.00 | 76882537 | $28,830.00 | 76882668 | $7,591.90 | 76882819 | $64,387.00 |
| 76882300 | $110,409.29 | 76882540 | $29,368.16 | 76882669 | $40,924.91 | 76882824 | $14,415.00 |
| 76882304 | $0.01 | 76882548 | $2,066.15 | 76882670 | $3,440.38 | 76882827 | $1,095,578.44 |
| 76882305 | $125,083.76 | 76882560 | $826,238.97 | 76882672 | $455,465.95 | 76882833 | $6,169.62 |
| 76882307 | $19,325.71 | 76882567 | $12,229.29 | 76882673 | $600,625.00 | 76882838 | $43,245.00 |
| 76882309 | $2,896,088.82 | 76882571 | $156,162.50 | 76882677 | $72,555.50 | 76882839 | $95,139.00 |
| 76882314 | $144.15 | 76882575 | $50,452.50 | 76882681 | $1,036,390.45 | 76882891 | $19.22 |
| 76882317 | $1,143.59 | 76882579 | $53,921.71 | 76882682 | $21,142.00 | 76895741 | $133,737.60 |
| 76882319 | $69,192.00 | 76882583 | $79,090.30 | 76882683 | $78,629.02 | 76895742 | $38,440.00 |
| 76882346 | $2,594.70 | 76882584 | $307,029.89 | 76882685 | $22,554.67 | 76895789 | $51,086.76 |
| 76882349 | $1,057.10 | 76882586 | $17,970.70 | 76882686 | $9,312.09 | 76895801 | $230,937.91 |
| 76882353 | $538.16 | 76882587 | $160,775.30 | 76882688 | $216,705.50 | 76895804 | $121,268.59 |
| 76882362 | $864.90 | 76882589 | $23,928.90 | 76882689 | $29,262.45 | 76895837 | $2,940.66 |
| 76882363 | $438,610.01 | 76882590 | $5,237.45 | 76882690 | $31,588.07 | 76895892 | $2,988.71 |
| 76882369 | $111,745.08 | 76882591 | $8,504.85 | 76882711 | $3,622.97 | 76895929 | $8.68 |
| 76882370 | $284,456.00 | 76882594 | $74,429.45 | 76882719 | $307.52 | 76895934 | $9.28 |
| 76882371 | $484,344.00 | 76882598 | $18,326.27 | 76882731 | $76,793.51 | 76895938 | $192.20 |
| 76882372 | $961.00 | 76882599 | $515,874.41 | 76882738 | $69,393.81 | 76895940 | $9.61 |
| 76882374 | $166,541.30 | 76882601 | $23,208.15 | 76882739 | $390,108.34 | 76895944 | $8.68 |
| 76882375 | $13,357.90 | 76882605 | $21,218.88 | 76882742 | $21,881.97 | 76895951 | $9.61 |

EXHIBIT D: VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76895957 | $612.45 | 76896166 | $4,074.64 | 76896412 | $1,460.72 | 76896789 | $1,460.72 |
| 76895958 | $48.05 | 76896167 | $7,466.97 | 76896413 | $86.49 | 76896790 | $3,200.13 |
| 76895960 | $8.68 | 76896168 | $932.17 | 76896414 | $941.78 | 76896791 | $2,258.35 |
| 76895968 | $96.10 | 76896169 | $3,767.12 | 76896415 | $1,556.82 | 76896792 | $3,200.13 |
| 76895969 | $9.61 | 76896170 | $768.80 | 76896416 | $22,400.91 | 76896793 | $845.68 |
| 76895970 | $19.22 | 76896171 | $1,047.49 | 76896417 | $576.60 | 76896794 | $989.83 |
| 76895971 | $18.42 | 76896172 | $1,278.13 | 76896418 | $2,440.94 | 76896795 | $768.80 |
| 76895972 | $18.94 | 76896173 | $3,613.36 | 76896419 | $1,979.66 | 76896796 | $1,441.50 |
| 76895973 | $48.05 | 76896174 | $730.36 | 76896421 | $2,681.19 | 76896798 | $2,018.10 |
| 76895986 | $2,892.61 | 76896175 | $3,228.96 | 76896424 | $5,852.49 | 76896799 | $12,291.19 |
| 76895988 | $48.05 | 76896176 | $1,037.88 | 76896425 | $1,970.05 | 76896800 | $4,680.07 |
| 76896103 | $4,314.89 | 76896177 | $8,130.06 | 76896426 | $3,325.06 | 76896801 | $1,489.55 |
| 76896109 | $44.88 | 76896179 | $20,469.30 | 76896428 | $3,709.46 | 76896802 | $42,485.81 |
| 76896143 | $1,595.26 | 76896181 | $76,620.53 | 76896452 | $144.15 | 76896803 | $701.53 |
| 76896144 | $3,574.92 | 76896182 | $845.68 | 76896461 | $605.43 | 76896805 | $701.53 |
| 76896145 | $1,451.11 | 76896183 | $855.29 | 76896493 | $19.22 | 76896806 | $912.95 |
| 76896146 | $3,017.54 | 76896184 | $701.53 | 76896575 | $19.22 | 76896807 | $7,870.59 |
| 76896147 | $1,883.56 | 76896185 | $624.65 | 76896632 | $9.61 | 76896808 | $1,095.54 |
| 76896148 | $2,969.49 | 76896186 | $615.04 | 76896638 | $96.10 | 76896809 | $14,174.75 |
| 76896149 | $3,296.23 | 76896187 | $1,364.62 | 76896655 | $5,295.11 | 76896810 | $7,543.85 |
| 76896150 | $720.75 | 76896188 | $1,883.56 | 76896675 | $48.05 | 76896811 | $4,084.25 |
| 76896151 | $893.73 | 76896189 | $1,230.08 | 76896752 | $3,622.97 | 76896812 | $1,758.63 |
| 76896152 | $932.17 | 76896190 | $2,940.66 | 76896753 | $2,018.10 | 76896813 | $3,296.23 |
| 76896153 | $1,172.42 | 76896216 | $2,911.83 | 76896757 | $3,027.15 | 76896814 | $2,623.53 |
| 76896154 | $1,470.33 | 76896379 | $96.10 | 76896758 | $3,027.15 | 76896815 | $3,815.17 |
| 76896155 | $624.65 | 76896383 | $144.15 | 76896759 | $3,027.15 | 76896816 | $4,093.86 |
| 76896156 | $1,758.63 | 76896384 | $1,153.20 | 76896760 | $3,027.15 | 76896817 | $1,297.35 |
| 76896157 | $1,643.31 | 76896401 | $1,527.99 | 76896761 | $9.61 | 76896818 | $4,603.19 |
| 76896158 | $2,248.74 | 76896403 | $576.60 | 76896763 | $48.05 | 76896820 | $970.61 |
| 76896159 | $6,217.67 | 76896404 | $682.31 | 76896764 | $96.10 | 76896821 | $3,632.58 |
| 76896160 | $672.70 | 76896405 | $961.00 | 76896781 | $4,593.58 | 76896822 | $11,474.34 |
| 76896161 | $1,652.92 | 76896406 | $4,670.46 | 76896783 | $1,316.57 | 76896823 | $1,201.25 |
| 76896162 | $3,267.40 | 76896407 | $903.34 | 76896784 | $2,037.32 | 76896824 | $1,700.97 |
| 76896163 | $1,547.21 | 76896408 | $1,201.25 | 76896785 | $1,835.51 | 76896825 | $4,334.11 |
| 76896164 | $1,537.60 | 76896409 | $1,931.61 | 76896787 | $739.97 | 76896826 | $2,181.47 |
| 76896165 | $3,373.11 | 76896410 | $576.60 | 76896788 | $730.36 | 76896827 | $7,188.28 |

Exhibit D: Page 12 of 100

EXHIBIT D: VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76896828 | $4,314.89 | 76896874 | $1,499.16 | 76897991 | $3,786.34 | 76898048 | $48.05 |
| 76896829 | $2,373.67 | 76896875 | $739.97 | 76897992 | $11,829.91 | 76898056 | $9.61 |
| 76896830 | $730.36 | 76896876 | $1,931.61 | 76897993 | $15,135.75 | 76898064 | $6,967.25 |
| 76896832 | $1,095.54 | 76896877 | $1,201.25 | 76897994 | $634.26 | 76898065 | $48.05 |
| 76896834 | $1,268.52 | 76896878 | $1,355.01 | 76897996 | $3,113.64 | 76898066 | $48.05 |
| 76896835 | $7,812.93 | 76896879 | $9.61 | 76897997 | $3,065.59 | 76898073 | $48.05 |
| 76896837 | $961.00 | 76896880 | $9.61 | 76897998 | $3,267.40 | 76898079 | $1,076.32 |
| 76896838 | $1,816.29 | 76896881 | $9.61 | 76897999 | $2,277.57 | 76898084 | $96.10 |
| 76896840 | $31,626.51 | 76896883 | $48.05 | 76898000 | $3,084.81 | 76898093 | $336.35 |
| 76896841 | $2,383.28 | 76896889 | $96.10 | 76898001 | $1,710.58 | 76898094 | $1,076.32 |
| 76896842 | $1,922.00 | 76896902 | $238.63 | 76898002 | $951.39 | 76898096 | $48.05 |
| 76896843 | $4,199.57 | 76896921 | $330.40 | 76898003 | $14,395.78 | 76898097 | $48.05 |
| 76896844 | $1,576.04 | 76896967 | $67.27 | 76898004 | $8,639.39 | 76898098 | $48.05 |
| 76896845 | $3,171.30 | 76896970 | $48.05 | 76898005 | $36,642.93 | 76898100 | $374.79 |
| 76896846 | $2,392.89 | 76896974 | $48.05 | 76898006 | $2,037.32 | 76898103 | $336.35 |
| 76896847 | $4,084.25 | 76897032 | $48.05 | 76898007 | $6,198.45 | 76898112 | $6,698.17 |
| 76896850 | $1,479.94 | 76897091 | $19.22 | 76898008 | $13,088.82 | 76898114 | $48.05 |
| 76896851 | $739.97 | 76897126 | $336.35 | 76898009 | $40,996.26 | 76898115 | $9.61 |
| 76896852 | $653.48 | 76897135 | $240.25 | 76898010 | $2,998.32 | 76898117 | $9.61 |
| 76896853 | $1,114.76 | 76897166 | $48.05 | 76898011 | $2,940.66 | 76898125 | $144.15 |
| 76896854 | $2,248.74 | 76897225 | $1,729.80 | 76898012 | $5,266.28 | 76898128 | $144.15 |
| 76896856 | $1,210.86 | 76897281 | $48.05 | 76898013 | $17,038.53 | 76898130 | $4,612.80 |
| 76896858 | $3,661.41 | 76897439 | $96.10 | 76898014 | $1,729.80 | 76898132 | $48.05 |
| 76896859 | $11,781.86 | 76897472 | $48.05 | 76898015 | $1,355.01 | 76898133 | $48.05 |
| 76896861 | $3,334.67 | 76897481 | $19.22 | 76898016 | $1,335.79 | 76898141 | $2,162.25 |
| 76896862 | $4,718.51 | 76897502 | $144.15 | 76898017 | $4,901.10 | 76898142 | $336.35 |
| 76896863 | $6,150.40 | 76897504 | $19.22 | 76898018 | $1,691.36 | 76898145 | $47.69 |
| 76896864 | $4,084.25 | 76897782 | $48.05 | 76898019 | $1,806.68 | 76898148 | $96.10 |
| 76896865 | $2,710.02 | 76897837 | $48.05 | 76898020 | $2,777.29 | 76898155 | $18.12 |
| 76896866 | $1,066.71 | 76897851 | $96.10 | 76898021 | $5,516.14 | 76898158 | $96.10 |
| 76896867 | $4,487.87 | 76897966 | $19.22 | 76898022 | $1,950.83 | 76898161 | $96.10 |
| 76896868 | $15,241.46 | 76897986 | $7,553.46 | 76898023 | $768.80 | 76898162 | $38.44 |
| 76896869 | $1,076.32 | 76897987 | $836.07 | 76898024 | $605.43 | 76898243 | $2,767.68 |
| 76896870 | $3,248.18 | 76897988 | $1,239.69 | 76898025 | $11,205.26 | 76898251 | $2,633.14 |
| 76896872 | $1,335.79 | 76897989 | $1,710.58 | 76898037 | $86.49 | 76898253 | $1,028.27 |
| 76896873 | $3,046.37 | 76897990 | $1,239.69 | 76898038 | $96.10 | 76898267 | $1,057.10 |

EXHIBIT D: VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76898270 | $5,391.21 | 76908503 | $2,726,020.65 | 76908931 | $26,984.88 | 76909482 | $1,348,571.30 |
| 76898274 | $788.02 | 76908504 | $107,929.91 | 76908940 | $144.15 | 76909483 | $8,168.50 |
| 76898275 | $2,027.71 | 76908507 | $72,238.37 | 76908941 | $4,805.00 | 76909522 | $226.69 |
| 76898276 | $912.95 | 76908508 | $68,077.24 | 76908992 | $6,717.39 | 76909523 | $1,768.24 |
| 76898277 | $663.09 | 76908509 | $137,644.03 | 76909000 | $922.56 | 76909567 | $199,321.01 |
| 76898285 | $1,460.72 | 76908510 | $3,055.98 | 76909008 | $2,700.41 | 76909578 | $2,883.00 |
| 76898286 | $3,853.61 | 76908511 | $6,919.20 | 76909014 | $2,364.06 | 76909579 | $586.21 |
| 76898287 | $1,124.37 | 76908513 | $19,892.70 | 76909017 | $672.70 | 76909643 | $28,253.40 |
| 76898289 | $145,985.51 | 76908514 | $228,477.75 | 76909022 | $3,459.60 | 76909681 | $711.14 |
| 76898296 | $1,576.04 | 76908517 | $1,008,993.06 | 76909088 | $2,143.03 | 76909718 | $874.51 |
| 76898298 | $1,527.99 | 76908518 | $13,905.67 | 76909092 | $4,113.08 | 76909757 | $1,922.00 |
| 76898299 | $1,143.59 | 76908531 | $3,027.15 | 76909102 | $265,620.40 | 76909764 | $129,735.00 |
| 76898316 | $3,479,752.17 | 76908543 | $17,701.62 | 76909109 | $384.40 | 76909773 | $797.63 |
| 76898319 | $941,434.04 | 76908549 | $278.69 | 76909111 | $9,610.00 | 76909788 | $691.92 |
| 76898320 | $163,812.06 | 76908575 | $46,762.26 | 76909115 | $2,959.88 | 76909793 | $4,612.80 |
| 76898321 | $418,102.27 | 76908596 | $634.26 | 76909142 | $28,166.91 | 76909821 | $9,610.00 |
| 76898322 | $697,359.26 | 76908635 | $297.91 | 76909144 | $2,508.21 | 76909829 | $94,956.41 |
| 76898323 | $2,061,008.65 | 76908644 | $1,922.00 | 76909150 | $557,168.58 | 76909837 | $1,749.02 |
| 76898344 | $1,654,303.84 | 76908662 | $182.59 | 76909178 | $4,853.05 | 76909848 | $5,150.96 |
| 76898346 | $441,099.00 | 76908684 | $442.06 | 76909191 | $672.70 | 76909882 | $957,594.22 |
| 76898354 | $5,969.73 | 76908701 | $14,415.00 | 76909196 | $3,267.40 | 76909896 | $14,943.55 |
| 76898355 | $47,089.00 | 76908708 | $336.35 | 76909221 | $2,306.40 | 76909922 | $568,191.25 |
| 76898358 | $134,357.41 | 76908715 | $465,518.01 | 76909240 | $4,805.00 | 76909941 | $4,263.00 |
| 76898360 | $431,344.85 | 76908753 | $24,784.19 | 76909247 | $459,463.71 | 76909950 | $13,300.24 |
| 76898361 | $31,232.50 | 76908768 | $1,345.40 | 76909254 | $1,078,607.18 | 76909955 | $38.44 |
| 76898363 | $76,834.02 | 76908780 | $48,972.56 | 76909272 | $15,942.99 | 76909965 | $314,702.51 |
| 76898364 | $28,230.00 | 76908787 | $2,402.50 | 76909289 | $451.67 | 76909970 | $1,460.72 |
| 76898365 | $13,889.50 | 76908791 | $33,442.80 | 76909312 | $18,701.06 | 76909983 | $1,362,025.30 |
| 76898366 | $701.53 | 76908800 | $107,561.46 | 76909315 | $63,176.14 | 76909984 | $216,926.53 |
| 76898367 | $2,440.94 | 76908812 | $183,099.33 | 76909324 | $2,690.80 | 76909998 | $322,280.96 |
| 76898368 | $26,908.00 | 76908836 | $106,449.97 | 76909329 | $9,840.64 | 76910018 | $107,266.82 |
| 76908487 | $51,884.39 | 76908878 | $480.50 | 76909378 | $961.00 | 76910045 | $4,805.00 |
| 76908489 | $208,537.00 | 76908887 | $672.70 | 76909385 | $13,598.15 | 76910058 | $3,468.44 |
| 76908498 | $31,713.00 | 76908892 | $6,150.40 | 76909391 | $2,022,876.17 | 76910072 | $156,643.00 |
| 76908501 | $9,610.00 | 76908905 | $144,371.03 | 76909414 | $59,533.95 | 76910088 | $1,098,192.36 |
| 76908502 | $155,057.35 | 76908914 | $2,883.00 | 76909465 | $665,473.09 | 76910099 | $11,243.70 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76910103 | $358,770.13 | 76910656 | $83,674.27 | 76911184 | $14,415.00 | 76911863 | $22,871.80 |
| 76910130 | $1,057.10 | 76910682 | $3,854,426.85 | 76911188 | $9,610.00 | 76911882 | $13,010,536.94 |
| 76910133 | $3,613.36 | 76910683 | $961.00 | 76911202 | $177,708.12 | 76911884 | $51,913.22 |
| 76910158 | $25,658.70 | 76910691 | $8,975.74 | 76911219 | $1,582,142.35 | 76911885 | $67.27 |
| 76910172 | $365.18 | 76910729 | $4,805.00 | 76911233 | $6,727.00 | 76911917 | $66,001.48 |
| 76910174 | $603,584.88 | 76910768 | $7,688.00 | 76911242 | $23,417,705.66 | 76911918 | $38,785.96 |
| 76910187 | $12,280.83 | 76910769 | $2,344.84 | 76911263 | $8,572.12 | 76911922 | $204,256.11 |
| 76910196 | $961.00 | 76910770 | $66,779.89 | 76911264 | $134.54 | 76911928 | $29,089.47 |
| 76910204 | $1,016,171.01 | 76910815 | $9,610.00 | 76911295 | $1,922.00 | 76911929 | $98,512.11 |
| 76910222 | $1,441.50 | 76910817 | $66,309.00 | 76911312 | $144.15 | 76911957 | $5,189.40 |
| 76910236 | $2,328.93 | 76910856 | $2,565.87 | 76911339 | $28,560.92 | 76911999 | $101,866.00 |
| 76910244 | $117,808.99 | 76910864 | $2,883.00 | 76911351 | $13,053.28 | 76912022 | $8,158.89 |
| 76910298 | $297.91 | 76910868 | $7,255.55 | 76911355 | $1,153.20 | 76912034 | $123,402.01 |
| 76910300 | $508,935.99 | 76910895 | $1,345.40 | 76911408 | $788.02 | 76912046 | $135,347.24 |
| 76910314 | $250,359.72 | 76910904 | $11,339.80 | 76911465 | $66,481.98 | 76912067 | $1,153.20 |
| 76910320 | $3,017.54 | 76910908 | $12,070.16 | 76911466 | $1,605,948.28 | 76912074 | $1,922.00 |
| 76910334 | $6,727.00 | 76910912 | $1,410,969.03 | 76911469 | $6,448.31 | 76912086 | $377,077.18 |
| 76910357 | $2,402.50 | 76910915 | $5,996.64 | 76911481 | $4,805.00 | 76912092 | $823,605.83 |
| 76910360 | $8,476.02 | 76910919 | $9,610.00 | 76911497 | $9,146.64 | 76912110 | $7,630.34 |
| 76910364 | $54,200.40 | 76910938 | $5,525,750.00 | 76911516 | $13,367.51 | 76912123 | $2,883.00 |
| 76910380 | $384.40 | 76910995 | $76.88 | 76911517 | $96,234.54 | 76912124 | $2,325.62 |
| 76910394 | $709.35 | 76911013 | $4,420.60 | 76911529 | $222,183.20 | 76912166 | $13,357.90 |
| 76910395 | $1,222,017.21 | 76911029 | $43,715.89 | 76911559 | $14,398,317.04 | 76912168 | $1,345.40 |
| 76910398 | $97,214.76 | 76911040 | $201.81 | 76911564 | $2,402.50 | 76912200 | $1,825.90 |
| 76910399 | $1,922.00 | 76911050 | $1,883.56 | 76911645 | $153.76 | 76912219 | $7,322.82 |
| 76910447 | $108,814.03 | 76911055 | $101,529.65 | 76911655 | $5.19 | 76912221 | $315,525.13 |
| 76910448 | $3,844.00 | 76911062 | $3,401.94 | 76911658 | $3,844.00 | 76912284 | $226.69 |
| 76910460 | $4,612.80 | 76911076 | $36,412.10 | 76911661 | $3,161.69 | 76912298 | $5,766.00 |
| 76910474 | $4,574.36 | 76911091 | $1,922.00 | 76911707 | $96.10 | 76912326 | $217.24 |
| 76910512 | $345.96 | 76911105 | $286,993.04 | 76911729 | $9,610.00 | 76912352 | $28,830.00 |
| 76910517 | $1,922.00 | 76911114 | $188.91 | 76911738 | $89,651.69 | 76912376 | $2,883.00 |
| 76910523 | $2,883.00 | 76911130 | $1,518.38 | 76911756 | $492,051.22 | 76912379 | $2,863.78 |
| 76910573 | $509.33 | 76911139 | $3,627,573.19 | 76911776 | $468.50 | 76912386 | $4,805.00 |
| 76910583 | $157,113.89 | 76911145 | $70,153.00 | 76911797 | $470.89 | 76912488 | $3,132.86 |
| 76910603 | $961.00 | 76911146 | $11,176.43 | 76911836 | $1,681.75 | 76912497 | $460,136.41 |
| 76910618 | $3.84 | 76911166 | $57.66 | 76911856 | $447,806.78 | 76912536 | $5,266.28 |

EXHIBIT D: VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76912543 | $163.37 | 76913102 | $2,911.83 | 76913689 | $2,181.47 | 76914206 | $1,474.62 |
| 76912551 | $7,400,757.10 | 76913119 | $170,221.93 | 76913693 | $7,197.89 | 76914270 | $22,785.31 |
| 76912581 | $128,927.76 | 76913131 | $982,382.25 | 76913702 | $150,617.53 | 76914279 | $2,690.80 |
| 76912587 | $44,225.22 | 76913148 | $1,922.00 | 76913744 | $318,763.70 | 76914321 | $4,805.00 |
| 76912594 | $63,022.38 | 76913162 | $29,944.76 | 76913771 | $96.10 | 76914326 | $14,415.00 |
| 76912600 | $18,701.06 | 76913194 | $3,267.40 | 76913792 | $3,267.40 | 76914336 | $2,710.02 |
| 76912639 | $177,621.63 | 76913221 | $2,883.00 | 76913793 | $5,842.88 | 76914338 | $922.56 |
| 76912658 | $112,244.80 | 76913231 | $19,383.37 | 76913811 | $256,793.40 | 76914352 | $11,244,343.87 |
| 76912704 | $54,642.46 | 76913266 | $961.00 | 76913815 | $2,883.00 | 76914354 | $57,400.53 |
| 76912745 | $4,805.00 | 76913290 | $538.16 | 76913852 | $525,494.02 | 76914355 | $70,220.27 |
| 76912768 | $816,427.16 | 76913301 | $13,780.74 | 76913866 | $634.26 | 76914357 | $57.66 |
| 76912775 | $480.50 | 76913329 | $20,642.28 | 76913872 | $961.00 | 76914372 | $1,729.80 |
| 76912788 | $29,281.67 | 76913344 | $211.42 | 76913891 | $24,188.37 | 76914382 | $3,651.80 |
| 76912793 | $4,228.40 | 76913347 | $57.66 | 76913937 | $48,050.00 | 76914417 | $4,267,761.64 |
| 76912799 | $137,346.12 | 76913393 | $1,335.79 | 76913942 | $874.51 | 76914460 | $2,226,050.79 |
| 76912821 | $5,381.60 | 76913409 | $544,012.49 | 76913948 | $5,381.60 | 76914462 | $160.36 |
| 76912826 | $307.52 | 76913419 | $5,766.00 | 76913958 | $4,805.00 | 76914466 | $23,410.94 |
| 76912829 | $672.70 | 76913447 | $2,959.88 | 76913961 | $916.19 | 76914468 | $2,883.00 |
| 76912839 | $9,177.55 | 76913482 | $2,225,487.45 | 76913963 | $37,479.00 | 76914482 | $185,386.51 |
| 76912845 | $76.88 | 76913490 | $278.69 | 76913967 | $28,435.99 | 76914549 | $19.22 |
| 76912862 | $314,247.00 | 76913501 | $826.46 | 76914008 | $524.40 | 76914561 | $317.13 |
| 76912863 | $4,247.62 | 76913518 | $4,805.00 | 76914020 | $51,826.73 | 76914569 | $2,883.00 |
| 76912868 | $79,839.88 | 76913534 | $1,649,181.71 | 76914030 | $1,114.76 | 76914583 | $271,472.89 |
| 76912869 | $554,122.21 | 76913555 | $19.22 | 76914036 | $4,805.00 | 76914587 | $2,143.03 |
| 76912900 | $1,922.00 | 76913558 | $2,883.00 | 76914057 | $240,250.00 | 76914655 | $576.60 |
| 76912909 | $1,423,029.58 | 76913575 | $57,237.16 | 76914076 | $19,220.00 | 76914656 | $292,144.00 |
| 76912923 | $259,316.24 | 76913584 | $156,018.35 | 76914087 | $494,428.96 | 76914659 | $8,870.03 |
| 76912939 | $33,068.01 | 76913605 | $6.76 | 76914097 | $170,788.92 | 76914774 | $27,175,946.02 |
| 76912951 | $10,993.84 | 76913615 | $961.00 | 76914114 | $2,440.94 | 76914777 | $87,960.42 |
| 76912958 | $7,207.50 | 76913616 | $22,535.45 | 76914121 | $12,838.96 | 76914790 | $672.70 |
| 76912964 | $67.27 | 76913623 | $4,805.00 | 76914131 | $5,766.00 | 76914803 | $8,456.80 |
| 76912991 | $2,623.40 | 76913633 | $278.69 | 76914140 | $5,275.89 | 76914853 | $6,948.03 |
| 76913061 | $3,507.65 | 76913650 | $105.71 | 76914168 | $199.89 | 76914871 | $14,415.00 |
| 76913083 | $365.18 | 76913655 | $118,933.36 | 76914172 | $9,375,487.17 | 76914903 | $17,682.40 |
| 76913086 | $161.55 | 76913669 | $773.56 | 76914196 | $2,883.00 | 76914946 | $1,922.00 |
| 76913094 | $961.00 | 76913674 | $69,220.83 | 76914203 | $8,120.45 | 76915044 | $672.70 |

EXHIBIT D: VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76915048 | $1,922.00 | 76915253 | $705,374.00 | 76915335 | $71,114.00 | 76915408 | $8,985.35 |
| 76915080 | $102,481.04 | 76915255 | $347,978.10 | 76915337 | $41,226.90 | 76915411 | $509.33 |
| 76915087 | $9,119.89 | 76915258 | $304,194.94 | 76915342 | $251,887.71 | 76915414 | $44,302.10 |
| 76915113 | $2,883.00 | 76915259 | $1,825.90 | 76915346 | $2,162.25 | 76915415 | $150,877.00 |
| 76915114 | $5,766.00 | 76915265 | $221,991.00 | 76915347 | $168,703.55 | 76915418 | $3,976,618.00 |
| 76915134 | $1,922.00 | 76915266 | $172.98 | 76915349 | $550,653.00 | 76915421 | $13,809.57 |
| 76915148 | $13,432.86 | 76915268 | $10,061.67 | 76915350 | $76,726.24 | 76915422 | $12,444.95 |
| 76915149 | $5,023,156.61 | 76915270 | $225,604.36 | 76915352 | $9,052.62 | 76915423 | $8,562.51 |
| 76915154 | $5,766.00 | 76915272 | $172,566.77 | 76915353 | $512,549.35 | 76915424 | $2,950.27 |
| 76915196 | $3,303,466.33 | 76915273 | $201.81 | 76915355 | $6,304.16 | 76915425 | $11,349.41 |
| 76915201 | $188,356.00 | 76915274 | $32,308.82 | 76915356 | $49,174.37 | 76915426 | $7,688.00 |
| 76915203 | $23,967.34 | 76915275 | $25,764.41 | 76915361 | $80,772.05 | 76915427 | $826,671.42 |
| 76915204 | $8,985.35 | 76915276 | $835,128.22 | 76915365 | $134,280.53 | 76915429 | $14,415.00 |
| 76915206 | $240,903.48 | 76915277 | $23,803.97 | 76915366 | $132,618.00 | 76915435 | $26,773.46 |
| 76915207 | $20,248.27 | 76915286 | $6,227.28 | 76915372 | $151,838.00 | 76915436 | $86.49 |
| 76915212 | $4,122.69 | 76915288 | $161,448.00 | 76915374 | $19,220.00 | 76915438 | $120,086.56 |
| 76915214 | $25,514.55 | 76915289 | $27,330.84 | 76915375 | $55,757.22 | 76915443 | $14,434.22 |
| 76915216 | $5,717.95 | 76915292 | $20,315.54 | 76915377 | $113,109.70 | 76915444 | $18,604.96 |
| 76915217 | $20,036.85 | 76915293 | $66,981.70 | 76915378 | $3,363.50 | 76915447 | $46,128.00 |
| 76915219 | $39,429.83 | 76915297 | $213,736.01 | 76915381 | $27,215.52 | 76915449 | $10,388.41 |
| 76915224 | $86,490.00 | 76915300 | $105.71 | 76915382 | $57,660.00 | 76915450 | $437,255.00 |
| 76915225 | $34,596.00 | 76915303 | $8,620,025.85 | 76915383 | $70,518.18 | 76915452 | $27,869.00 |
| 76915227 | $1,537.60 | 76915305 | $952,351.00 | 76915384 | $9,840.64 | 76915453 | $7,649.56 |
| 76915228 | $40,486.93 | 76915307 | $557.38 | 76915385 | $5,661,251.00 | 76915454 | $822,846.64 |
| 76915229 | $67,913.87 | 76915308 | $5,890.93 | 76915387 | $169,289.76 | 76915458 | $1,956.02 |
| 76915230 | $399,737.56 | 76915311 | $24,832.24 | 76915388 | $455,715.81 | 76915459 | $27,869.00 |
| 76915231 | $166,666.23 | 76915315 | $2,883.00 | 76915389 | $35,230.26 | 76915462 | $509.33 |
| 76915232 | $16,019.87 | 76915316 | $16,269.73 | 76915390 | $217,925.97 | 76915464 | $380,556.00 |
| 76915234 | $1,412.67 | 76915317 | $1,105.15 | 76915392 | $100,905.00 | 76915465 | $18,105.24 |
| 76915235 | $3,805.56 | 76915320 | $36,172.04 | 76915396 | $253,185.06 | 76915466 | $462,433.20 |
| 76915236 | $11,589.66 | 76915324 | $446,298.01 | 76915397 | $269,080.00 | 76915468 | $755,518.98 |
| 76915238 | $762,832.19 | 76915325 | $9,465.85 | 76915399 | $18,441.59 | 76915469 | $11,176.43 |
| 76915241 | $720.75 | 76915329 | $9,840.64 | 76915403 | $6,957.64 | 76915470 | $10,926.57 |
| 76915243 | $1,922.00 | 76915330 | $4,689.68 | 76915404 | $194,122.00 | 76915473 | $12,166.26 |
| 76915244 | $6,467.53 | 76915333 | $43,052.80 | 76915406 | $17,105.80 | 76915477 | $484,728.40 |
| 76915248 | $622,285.94 | 76915334 | $1,787.46 | 76915407 | $2,213,567.40 | 76915479 | $9,610.00 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76915485 | $9,840.64 | 76915548 | $110,870.57 | 76915717 | $564.77 | 76916103 | $1,057.10 |
| 76915486 | $166,647.01 | 76915550 | $114,407.05 | 76915743 | $1,201.25 | 76916112 | $76.88 |
| 76915489 | $241,912.53 | 76915551 | $869,234.11 | 76915747 | $345.96 | 76916125 | $199.30 |
| 76915490 | $144,150.00 | 76915555 | $36,200.87 | 76915780 | $163.37 | 76916157 | $124.93 |
| 76915491 | $2,143.03 | 76915556 | $22,987.12 | 76915790 | $1,720.19 | 76916172 | $4,324.50 |
| 76915498 | $20,824.87 | 76915557 | $17,000.09 | 76915797 | $76.88 | 76916181 | $230.64 |
| 76915500 | $89,180.80 | 76915558 | $165,926.26 | 76915801 | $701.53 | 76916182 | $48.05 |
| 76915501 | $39,083.87 | 76915559 | $720.75 | 76915805 | $10,551.78 | 76916199 | $255,068.62 |
| 76915502 | $23,727.09 | 76915561 | $77,619.97 | 76915819 | $951.39 | 76916201 | $336.35 |
| 76915504 | $3,142.47 | 76915563 | $135,078.16 | 76915828 | $1,749.02 | 76916202 | $2,046.93 |
| 76915505 | $303.15 | 76915567 | $34,567.17 | 76915853 | $961.00 | 76916203 | $419.85 |
| 76915508 | $856,875.65 | 76915568 | $20,786.43 | 76915875 | $556.28 | 76916205 | $2,344.84 |
| 76915509 | $7,899.42 | 76915570 | $245,689.26 | 76915878 | $1,018.66 | 76916222 | $3,478.82 |
| 76915510 | $147,417.40 | 76915571 | $263,429.32 | 76915884 | $105.71 | 76916227 | $28.83 |
| 76915516 | $720.75 | 76915572 | $90.43 | 76915885 | $1,864.34 | 76916231 | $634.26 |
| 76915517 | $8,389.53 | 76915576 | $526,145.40 | 76915901 | $6,688.56 | 76916245 | $199.30 |
| 76915518 | $337,416.71 | 76915578 | $4,016.98 | 76915912 | $653.48 | 76916246 | $739.97 |
| 76915519 | $14,107.48 | 76915579 | $110,812.91 | 76915927 | $2,852.77 | 76916269 | $172.98 |
| 76915520 | $1,297.35 | 76915583 | $546,924.32 | 76915928 | $288.30 | 76916278 | $48.05 |
| 76915522 | $115.32 | 76915598 | $38,440.00 | 76915939 | $307.52 | 76916280 | $66,578.08 |
| 76915527 | $15,164.58 | 76915615 | $69,192.00 | 76915949 | $1,095.54 | 76916298 | $528.55 |
| 76915528 | $426,684.00 | 76915619 | $420,696.97 | 76915972 | $480.50 | 76916299 | $1,113.84 |
| 76915529 | $173,354.79 | 76915634 | $605.43 | 76915978 | $2,883.00 | 76916308 | $1,294,966.72 |
| 76915530 | $9,158.33 | 76915637 | $1,201.25 | 76915981 | $2,834.95 | 76916327 | $19,700.50 |
| 76915531 | $307.52 | 76915638 | $323.85 | 76916014 | $784.91 | 76916353 | $48.05 |
| 76915533 | $82,646.00 | 76915645 | $253.66 | 76916015 | $221.03 | 76916355 | $961.00 |
| 76915534 | $168,780.43 | 76915656 | $6,585.04 | 76916017 | $1,443.23 | 76916365 | $230.64 |
| 76915535 | $13,098.43 | 76915664 | $76.88 | 76916029 | $1,201.25 | 76916369 | $1,922.00 |
| 76915537 | $7,678.39 | 76915669 | $201.81 | 76916040 | $122.46 | 76916380 | $603.93 |
| 76915538 | $5,910.15 | 76915680 | $345.96 | 76916048 | $144.15 | 76916388 | $1,835.51 |
| 76915540 | $363,296.44 | 76915698 | $1,258.91 | 76916060 | $4,699.29 | 76916390 | $355.57 |
| 76915541 | $6,208.06 | 76915704 | $6,986.47 | 76916071 | $1,426,143.22 | 76916401 | $480.50 |
| 76915543 | $97,810.58 | 76915707 | $317.13 | 76916077 | $5,045.25 | 76916404 | $1,133.98 |
| 76915544 | $1,725,686.92 | 76915708 | $28.83 | 76916081 | $221.03 | 76916405 | $961.00 |
| 76915546 | $34,884.30 | 76915713 | $201.81 | 76916095 | $6,323.38 | 76916424 | $1,057.10 |
| 76915547 | $627,533.00 | 76915714 | $998,690.42 | 76916101 | $345.96 | 76916455 | $32,674.00 |

Exhibit D: Page 18 of 100

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76916471 | $326.74 | 76916854 | $2,046.93 | 76917224 | $1,441.50 | 76917275 | $961.00 |
| 76916483 | $105.71 | 76916899 | $221.03 | 76917227 | $1,489.55 | 76917276 | $961.00 |
| 76916485 | $5,322.06 | 76916940 | $144.15 | 76917229 | $3,844.00 | 76917277 | $5,645.16 |
| 76916489 | $76.88 | 76916944 | $1,700.97 | 76917231 | $961.00 | 76917279 | $1,922.00 |
| 76916499 | $288.30 | 76916956 | $1,278.13 | 76917232 | $2,402.50 | 76917280 | $1,922.00 |
| 76916502 | $302.72 | 76916959 | $1.92 | 76917233 | $1,922.00 | 76917282 | $1,387.38 |
| 76916515 | $153.76 | 76917000 | $1.92 | 76917234 | $2,402.50 | 76917285 | $961.00 |
| 76916525 | $336.35 | 76917016 | $525.44 | 76917235 | $4,805.00 | 76917286 | $1,918.54 |
| 76916539 | $4,055.42 | 76917132 | $345.96 | 76917236 | $768.80 | 76917288 | $5,766.00 |
| 76916552 | $134.54 | 76917145 | $1,902.78 | 76917237 | $4,574.81 | 76917290 | $1,441.50 |
| 76916566 | $307.52 | 76917148 | $14,818.62 | 76917238 | $2,883.00 | 76917291 | $2,883.00 |
| 76916574 | $788.16 | 76917149 | $201.81 | 76917239 | $1,922.00 | 76917293 | $961.00 |
| 76916586 | $499.72 | 76917170 | $4,513.70 | 76917240 | $961.00 | 76917294 | $3,844.00 |
| 76916592 | $903.34 | 76917172 | $1,133.98 | 76917241 | $1,441.50 | 76917298 | $7,207.50 |
| 76916599 | $4,410.99 | 76917176 | $1,922.00 | 76917242 | $2,248.74 | 76917299 | $2,199.63 |
| 76916607 | $1,825.90 | 76917177 | $1,441.50 | 76917244 | $5,766.00 | 76917301 | $1,364.62 |
| 76916627 | $1,234.88 | 76917183 | $3,363.50 | 76917245 | $961.00 | 76917302 | $768.80 |
| 76916630 | $3,776.73 | 76917185 | $1,537.60 | 76917246 | $961.00 | 76917303 | $961.00 |
| 76916631 | $374.79 | 76917187 | $2,394.03 | 76917247 | $7,207.50 | 76917304 | $7,688.00 |
| 76916635 | $5,708.34 | 76917188 | $5,694.20 | 76917248 | $4,062.80 | 76917307 | $1,922.00 |
| 76916637 | $1,239.69 | 76917190 | $961.00 | 76917251 | $961.00 | 76917309 | $12,594.00 |
| 76916678 | $221.03 | 76917191 | $3,363.50 | 76917252 | $4,324.50 | 76917310 | $1,922.00 |
| 76916683 | $153.76 | 76917195 | $6,246.50 | 76917253 | $1,441.50 | 76917311 | $1,441.50 |
| 76916684 | $499.72 | 76917197 | $4,324.50 | 76917254 | $2,871.60 | 76917313 | $961.00 |
| 76916694 | $9,139.11 | 76917198 | $7,207.50 | 76917256 | $480.50 | 76917314 | $1,922.00 |
| 76916695 | $67.27 | 76917199 | $4,616.60 | 76917257 | $1,922.00 | 76917316 | $2,402.50 |
| 76916705 | $76.88 | 76917202 | $3,844.00 | 76917259 | $1,897.00 | 76917319 | $6,092.96 |
| 76916724 | $333.86 | 76917203 | $961.00 | 76917262 | $14,991.60 | 76917321 | $2,883.00 |
| 76916745 | $136,462.00 | 76917205 | $2,402.50 | 76917263 | $1,922.00 | 76917322 | $91.18 |
| 76916752 | $307.52 | 76917206 | $1,922.00 | 76917264 | $3,363.50 | 76917326 | $845.68 |
| 76916762 | $1,922.00 | 76917208 | $2,498.60 | 76917265 | $1,441.50 | 76917330 | $211.42 |
| 76916801 | $4,995.49 | 76917211 | $1,441.50 | 76917266 | $961.00 | 76917331 | $144.15 |
| 76916829 | $759.19 | 76917215 | $1,441.50 | 76917267 | $3,459.60 | 76917332 | $182.59 |
| 76916834 | $1,210.86 | 76917219 | $1,922.00 | 76917269 | $1,441.50 | 76917335 | $240.25 |
| 76916840 | $3,555.70 | 76917220 | $12,973.50 | 76917270 | $19,220.00 | 76917336 | $172.98 |
| 76916843 | $3,690.24 | 76917222 | $6,246.50 | 76917272 | $576.60 | 76917342 | $643.87 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76917343 | $413.23 | 76917443 | $211.42 | 76917566 | $394.01 | 76917681 | $307.52 |
| 76917344 | $480.50 | 76917444 | $192.20 | 76917571 | $67.27 | 76917683 | $269.08 |
| 76917348 | $105.71 | 76917446 | $1,729.80 | 76917572 | $124.93 | 76917685 | $2,883.00 |
| 76917349 | $1,191.64 | 76917448 | $1,239.69 | 76917573 | $172.98 | 76917688 | $470.89 |
| 76917363 | $221.03 | 76917449 | $1,624.09 | 76917577 | $4,802.40 | 76917689 | $134.54 |
| 76917369 | $470.89 | 76917450 | $38.44 | 76917580 | $76.88 | 76917692 | $470.89 |
| 76917374 | $48.05 | 76917453 | $422.84 | 76917581 | $5,648.42 | 76917695 | $394.01 |
| 76917375 | $163.37 | 76917455 | $365.18 | 76917583 | $682.31 | 76917701 | $259.47 |
| 76917376 | $278.69 | 76917458 | $365.18 | 76917585 | $528.55 | 76917708 | $1,316.57 |
| 76917381 | $509.33 | 76917463 | $211.42 | 76917586 | $2,066.15 | 76917710 | $86.49 |
| 76917382 | $3,219.35 | 76917467 | $576.60 | 76917589 | $653.48 | 76917713 | $144.15 |
| 76917383 | $124.93 | 76917478 | $240.25 | 76917593 | $96.10 | 76917715 | $192.20 |
| 76917385 | $201.81 | 76917482 | $442.06 | 76917595 | $240.25 | 76917716 | $442.06 |
| 76917391 | $336.35 | 76917485 | $2,210.30 | 76917596 | $144.15 | 76917721 | $76.88 |
| 76917393 | $345.96 | 76917487 | $57.66 | 76917597 | $307.52 | 76917723 | $124.93 |
| 76917394 | $221.03 | 76917496 | $413.23 | 76917601 | $153.76 | 76917733 | $7,688.00 |
| 76917396 | $1,470.33 | 76917498 | $182.59 | 76917604 | $57.66 | 76917744 | $307.52 |
| 76917397 | $57.66 | 76917502 | $643.87 | 76917613 | $96.10 | 76917746 | $105.71 |
| 76917398 | $691.92 | 76917504 | $961.00 | 76917617 | $269.08 | 76917752 | $269.08 |
| 76917400 | $461.28 | 76917509 | $201.81 | 76917619 | $1,297.35 | 76917754 | $422.84 |
| 76917406 | $336.35 | 76917510 | $6,727.00 | 76917620 | $105.71 | 76917755 | $192.20 |
| 76917408 | $2,027.71 | 76917513 | $470.89 | 76917622 | $144.15 | 76917762 | $2,883.00 |
| 76917409 | $374.79 | 76917514 | $451.67 | 76917628 | $691.92 | 76917765 | $1,258.91 |
| 76917410 | $1,806.68 | 76917522 | $153.76 | 76917629 | $1,114.76 | 76917766 | $172.98 |
| 76917412 | $134.54 | 76917524 | $345.96 | 76917631 | $240.25 | 76917772 | $249.86 |
| 76917415 | $192.20 | 76917526 | $221.03 | 76917634 | $19.22 | 76917774 | $259.47 |
| 76917416 | $18,643.40 | 76917530 | $768.80 | 76917637 | $403.62 | 76917776 | $211.42 |
| 76917420 | $1,787.46 | 76917531 | $816.85 | 76917639 | $124.93 | 76917780 | $288.30 |
| 76917424 | $144.15 | 76917542 | $1,556.82 | 76917650 | $96.10 | 76917781 | $307.52 |
| 76917425 | $1,441.50 | 76917547 | $172.98 | 76917657 | $240.25 | 76917782 | $163.37 |
| 76917428 | $2,210.30 | 76917555 | $461.28 | 76917658 | $76.88 | 76917785 | $212.77 |
| 76917429 | $384.40 | 76917556 | $163.37 | 76917665 | $48.05 | 76917788 | $48.05 |
| 76917434 | $1,768.24 | 76917557 | $153.76 | 76917666 | $2,200.69 | 76917796 | $557.38 |
| 76917437 | $182.59 | 76917561 | $134.54 | 76917670 | $1,172.42 | 76917797 | $38.44 |
| 76917439 | $314.90 | 76917564 | $864.90 | 76917671 | $269.08 | 76917813 | $2,364.06 |
| 76917442 | $96.10 | 76917565 | $365.18 | 76917678 | $1,508.77 | 76917815 | $221.03 |

EXHIBIT D: VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76917819 | $288.30 | 76917947 | $4,805.00 | 76918044 | $134.54 | 76918174 | $115.32 |
| 76917822 | $38.44 | 76917951 | $230.64 | 76918045 | $19.22 | 76918178 | $134.54 |
| 76917825 | $2,815.73 | 76917953 | $1,412.67 | 76918055 | $172.98 | 76918180 | $326.74 |
| 76917826 | $86.49 | 76917954 | $576.60 | 76918057 | $4,805.00 | 76918188 | $57.66 |
| 76917832 | $172.98 | 76917956 | $192.20 | 76918059 | $345.96 | 76918192 | $134.54 |
| 76917838 | $605.43 | 76917962 | $403.62 | 76918060 | $48.05 | 76918193 | $605.43 |
| 76917840 | $230.64 | 76917965 | $3,401.94 | 76918062 | $115.32 | 76918200 | $336.35 |
| 76917847 | $163.37 | 76917966 | $278.69 | 76918066 | $124.67 | 76918203 | $211.42 |
| 76917849 | $1,441.50 | 76917974 | $3,123.25 | 76918068 | $2,565.87 | 76918206 | $2,883.00 |
| 76917850 | $663.09 | 76917977 | $855.29 | 76918069 | $153.76 | 76918208 | $182.59 |
| 76917851 | $201.81 | 76917981 | $495.38 | 76918070 | $912.95 | 76918212 | $557.38 |
| 76917858 | $1,383.84 | 76917982 | $192.20 | 76918076 | $547.77 | 76918214 | $797.63 |
| 76917860 | $201.81 | 76917983 | $115.32 | 76918078 | $76.88 | 76918215 | $249.86 |
| 76917864 | $326.74 | 76917985 | $557.38 | 76918080 | $134.54 | 76918219 | $615.04 |
| 76917869 | $259.47 | 76917988 | $105.71 | 76918081 | $153.76 | 76918220 | $192.20 |
| 76917872 | $2,623.53 | 76917993 | $566.99 | 76918084 | $134.54 | 76918221 | $230.64 |
| 76917873 | $96.10 | 76917994 | $1,931.61 | 76918091 | $432.45 | 76918223 | $163.37 |
| 76917878 | $144.15 | 76917999 | $682.31 | 76918093 | $326.74 | 76918227 | $144.15 |
| 76917879 | $182.59 | 76918000 | $3,267.40 | 76918096 | $326.74 | 76918231 | $221.03 |
| 76917880 | $557.38 | 76918001 | $1,681.75 | 76918099 | $4,324.50 | 76918234 | $221.03 |
| 76917882 | $76.88 | 76918002 | $153.76 | 76918107 | $172.98 | 76918235 | $105.71 |
| 76917884 | $365.18 | 76918004 | $3,440.38 | 76918108 | $153.76 | 76918242 | $718.52 |
| 76917898 | $747.35 | 76918006 | $48.05 | 76918113 | $4,805.00 | 76918249 | $12,550.66 |
| 76917899 | $259.47 | 76918008 | $2,652.36 | 76918115 | $336.35 | 76918251 | $2,469.77 |
| 76917900 | $144.15 | 76918011 | $134.54 | 76918118 | $201.81 | 76918255 | $172.98 |
| 76917908 | $1,396.90 | 76918016 | $134.54 | 76918119 | $144.15 | 76918256 | $2,287.18 |
| 76917911 | $124.93 | 76918017 | $182.59 | 76918120 | $124.93 | 76918259 | $172.98 |
| 76917918 | $1,153.20 | 76918018 | $336.35 | 76918121 | $480.31 | 76918267 | $1,383.84 |
| 76917922 | $653.48 | 76918019 | $182.59 | 76918141 | $134.54 | 76918271 | $144.15 |
| 76917923 | $153.76 | 76918023 | $297.91 | 76918151 | $1,085.93 | 76918276 | $182.59 |
| 76917929 | $144.15 | 76918024 | $221.03 | 76918153 | $57.66 | 76918278 | $182.59 |
| 76917932 | $134.54 | 76918032 | $989.83 | 76918154 | $144.15 | 76918281 | $134.54 |
| 76917935 | $1,912.39 | 76918034 | $211.42 | 76918157 | $269.08 | 76918284 | $134.54 |
| 76917940 | $48.05 | 76918036 | $19.22 | 76918160 | $96.10 | 76918285 | $1,057.10 |
| 76917941 | $1,403.06 | 76918042 | $336.35 | 76918170 | $124.93 | 76918289 | $619.82 |
| 76917945 | $9.61 | 76918043 | $124.93 | 76918172 | $12,493.00 | 76918292 | $269.08 |

EXHIBIT D: VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76918296 | $172.98 | 76918412 | $509.33 | 76918533 | $134.54 | 76918651 | $1,239.69 |
| 76918305 | $1,768.24 | 76918416 | $115.32 | 76918536 | $336.35 | 76918653 | $153.76 |
| 76918307 | $211.42 | 76918417 | $499.72 | 76918539 | $240.25 | 76918657 | $2,998.32 |
| 76918308 | $96.10 | 76918419 | $778.41 | 76918542 | $961.00 | 76918660 | $2,883.00 |
| 76918313 | $182.59 | 76918420 | $192.20 | 76918543 | $288.30 | 76918662 | $221.03 |
| 76918314 | $211.42 | 76918425 | $499.72 | 76918546 | $153.76 | 76918667 | $259.47 |
| 76918321 | $2,335.23 | 76918435 | $9.61 | 76918548 | $634.26 | 76918675 | $4,901.10 |
| 76918323 | $144.15 | 76918436 | $1,460.72 | 76918555 | $1,018.66 | 76918678 | $374.79 |
| 76918325 | $144.15 | 76918439 | $1,451.11 | 76918556 | $2,383.28 | 76918683 | $1,009.05 |
| 76918332 | $249.86 | 76918441 | $451.67 | 76918557 | $220.88 | 76918684 | $345.96 |
| 76918337 | $903.34 | 76918442 | $2,267.96 | 76918559 | $163.37 | 76918686 | $96.10 |
| 76918342 | $307.52 | 76918444 | $115.32 | 76918562 | $5,170.18 | 76918688 | $432.45 |
| 76918344 | $211.42 | 76918447 | $201.81 | 76918564 | $124.93 | 76918692 | $144.15 |
| 76918345 | $182.59 | 76918448 | $538.16 | 76918566 | $230.64 | 76918693 | $76.88 |
| 76918346 | $2,412.11 | 76918452 | $672.70 | 76918570 | $86.49 | 76918694 | $4,564.75 |
| 76918349 | $76.88 | 76918453 | $96.10 | 76918581 | $172.98 | 76918697 | $221.03 |
| 76918354 | $211.42 | 76918456 | $518.94 | 76918587 | $48.05 | 76918702 | $374.79 |
| 76918357 | $807.24 | 76918461 | $249.86 | 76918588 | $230.64 | 76918706 | $1,777.85 |
| 76918359 | $134.54 | 76918465 | $124.93 | 76918591 | $365.18 | 76918708 | $192.20 |
| 76918361 | $115.32 | 76918467 | $144.15 | 76918593 | $432.45 | 76918709 | $518.94 |
| 76918365 | $153.76 | 76918475 | $182.59 | 76918595 | $163.37 | 76918710 | $144.15 |
| 76918366 | $451.67 | 76918476 | $1,470.33 | 76918599 | $57.66 | 76918711 | $297.91 |
| 76918368 | $826.46 | 76918484 | $182.59 | 76918600 | $201.81 | 76918712 | $163.37 |
| 76918371 | $157.27 | 76918489 | $182.59 | 76918606 | $115.32 | 76918713 | $134.54 |
| 76918374 | $7,447.75 | 76918492 | $240.25 | 76918608 | $163.37 | 76918716 | $432.45 |
| 76918377 | $153.76 | 76918493 | $48.05 | 76918615 | $67,846.83 | 76918717 | $1,537.60 |
| 76918380 | $720.75 | 76918506 | $9,081.45 | 76918621 | $144.15 | 76918722 | $2,661.97 |
| 76918381 | $230.64 | 76918509 | $1,201.25 | 76918623 | $730.36 | 76918724 | $163.37 |
| 76918386 | $163.37 | 76918511 | $76.88 | 76918631 | $586.21 | 76918726 | $999.44 |
| 76918391 | $134.54 | 76918514 | $249.86 | 76918634 | $3,844.00 | 76918728 | $211.42 |
| 76918395 | $249.86 | 76918515 | $288.30 | 76918638 | $7,688.00 | 76918729 | $230.64 |
| 76918396 | $211.42 | 76918518 | $1,393.45 | 76918640 | $144.15 | 76918730 | $48.05 |
| 76918397 | $115.32 | 76918520 | $192.20 | 76918643 | $345.96 | 76918731 | $57.66 |
| 76918406 | $470.89 | 76918525 | $1,355.01 | 76918644 | $557.38 | 76918735 | $307.52 |
| 76918408 | $134.54 | 76918526 | $864.90 | 76918645 | $605.43 | 76918737 | $96.10 |
| 76918411 | $9.61 | 76918532 | $1,345.40 | 76918646 | $201.81 | 76918739 | $38.44 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76918741 | $1,422.28 | 76918888 | $153.76 | 76919004 | $163.37 | 76919120 | $182.59 |
| 76918744 | $3,776.73 | 76918899 | $4,391.77 | 76919007 | $28.83 | 76919122 | $28.83 |
| 76918746 | $153.76 | 76918902 | $144.15 | 76919014 | $201.81 | 76919127 | $57.66 |
| 76918747 | $38.44 | 76918907 | $413.23 | 76919015 | $672.70 | 76919131 | $547.77 |
| 76918749 | $345.96 | 76918908 | $317.13 | 76919016 | $201.81 | 76919135 | $768.80 |
| 76918754 | $230.64 | 76918910 | $3,488.43 | 76919018 | $163.37 | 76919137 | $240.25 |
| 76918761 | $432.45 | 76918911 | $490.11 | 76919021 | $153.76 | 76919144 | $153.76 |
| 76918765 | $470.89 | 76918913 | $192.20 | 76919028 | $961.00 | 76919150 | $496.92 |
| 76918766 | $365.18 | 76918915 | $153.76 | 76919029 | $221.03 | 76919151 | $1,979.66 |
| 76918770 | $163.37 | 76918916 | $230.64 | 76919034 | $115.32 | 76919152 | $211.42 |
| 76918773 | $182.59 | 76918929 | $6,967.25 | 76919038 | $163.37 | 76919160 | $278.69 |
| 76918777 | $384.40 | 76918930 | $96.10 | 76919040 | $124.93 | 76919164 | $797.63 |
| 76918779 | $240.25 | 76918931 | $2,633.14 | 76919045 | $124.93 | 76919166 | $269.08 |
| 76918780 | $163.37 | 76918937 | $864.90 | 76919051 | $355.57 | 76919173 | $201.81 |
| 76918787 | $2,642.75 | 76918939 | $480.50 | 76919052 | $605.43 | 76919174 | $682.31 |
| 76918793 | $163.37 | 76918944 | $211.42 | 76919055 | $1,268.52 | 76919179 | $317.13 |
| 76918797 | $182.59 | 76918954 | $1,710.58 | 76919056 | $605.43 | 76919180 | $221.03 |
| 76918798 | $168.66 | 76918956 | $528.55 | 76919057 | $3,219.35 | 76919181 | $326.74 |
| 76918809 | $1,364.62 | 76918961 | $470.89 | 76919062 | $38.44 | 76919185 | $57.66 |
| 76918815 | $172.98 | 76918962 | $115.32 | 76919068 | $163.37 | 76919188 | $211.42 |
| 76918846 | $192.20 | 76918965 | $105.71 | 76919072 | $768.80 | 76919190 | $855.29 |
| 76918847 | $1,268.52 | 76918966 | $788.02 | 76919073 | $76.88 | 76919194 | $240.25 |
| 76918849 | $57.66 | 76918970 | $259.47 | 76919075 | $3,844.00 | 76919196 | $2,368.26 |
| 76918853 | $57.66 | 76918974 | $211.42 | 76919078 | $269.08 | 76919202 | $172.98 |
| 76918858 | $797.63 | 76918976 | $201.81 | 76919080 | $230.64 | 76919204 | $432.45 |
| 76918859 | $490.11 | 76918977 | $259.47 | 76919082 | $11,532.00 | 76919205 | $451.67 |
| 76918861 | $929.62 | 76918978 | $624.65 | 76919085 | $403.62 | 76919206 | $2,842.29 |
| 76918862 | $211.42 | 76918981 | $163.37 | 76919087 | $557.38 | 76919212 | $1,422.28 |
| 76918863 | $182.59 | 76918983 | $192.20 | 76919095 | $2,883.00 | 76919218 | $153.76 |
| 76918877 | $153.76 | 76918985 | $1,085.93 | 76919104 | $288.30 | 76919219 | $240.25 |
| 76918878 | $4,141.91 | 76918989 | $624.65 | 76919105 | $836.07 | 76919220 | $221.03 |
| 76918879 | $307.52 | 76918997 | $1,191.64 | 76919106 | $1,922.00 | 76919228 | $182.59 |
| 76918880 | $961.00 | 76918998 | $1,710.58 | 76919107 | $288.30 | 76919232 | $144.15 |
| 76918882 | $461.28 | 76918999 | $682.31 | 76919109 | $269.08 | 76919235 | $153.76 |
| 76918884 | $240.25 | 76919001 | $1,009.05 | 76919114 | $153.76 | 76919240 | $38.44 |
| 76918885 | $278.69 | 76919002 | $1,374.23 | 76919118 | $499.72 | 76919241 | $221.03 |

EXHIBIT D: VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76919242 | $490.11 | 76919342 | $1,441.50 | 76919448 | $269.08 | 76919552 | $221.03 |
| 76919243 | $230.64 | 76919344 | $8,274.21 | 76919450 | $153.76 | 76919553 | $7,207.50 |
| 76919246 | $192.20 | 76919347 | $86.49 | 76919453 | $144.15 | 76919558 | $240.25 |
| 76919256 | $48.05 | 76919350 | $816.85 | 76919454 | $961.00 | 76919564 | $288.30 |
| 76919257 | $432.45 | 76919352 | $2,066.15 | 76919456 | $269.08 | 76919565 | $182.59 |
| 76919259 | $442.06 | 76919354 | $1,643.31 | 76919460 | $326.74 | 76919566 | $845.68 |
| 76919260 | $115.32 | 76919359 | $538.16 | 76919462 | $461.28 | 76919567 | $172.98 |
| 76919261 | $201.81 | 76919360 | $144.15 | 76919463 | $153.76 | 76919568 | $50,279.52 |
| 76919263 | $643.87 | 76919361 | $912.95 | 76919471 | $442.06 | 76919570 | $201.81 |
| 76919268 | $144.15 | 76919366 | $3,651.80 | 76919474 | $211.42 | 76919576 | $845.68 |
| 76919269 | $76.88 | 76919373 | $297.91 | 76919476 | $1,922.00 | 76919578 | $345.96 |
| 76919270 | $498.13 | 76919375 | $749.58 | 76919480 | $13,454.00 | 76919585 | $355.57 |
| 76919272 | $221.03 | 76919377 | $163.37 | 76919488 | $653.48 | 76919586 | $86.49 |
| 76919276 | $211.42 | 76919378 | $67.27 | 76919490 | $538.16 | 76919589 | $124.93 |
| 76919285 | $2,325.62 | 76919379 | $134.54 | 76919496 | $163.37 | 76919590 | $259.47 |
| 76919287 | $288.30 | 76919386 | $394.01 | 76919498 | $38.44 | 76919591 | $163.37 |
| 76919289 | $374.79 | 76919388 | $124.93 | 76919499 | $1,681.75 | 76919593 | $4,997.20 |
| 76919291 | $115.32 | 76919390 | $163.37 | 76919501 | $96.10 | 76919597 | $221.03 |
| 76919293 | $172.98 | 76919398 | $259.47 | 76919504 | $499.72 | 76919598 | $1,345.40 |
| 76919297 | $192.20 | 76919405 | $182.59 | 76919507 | $259.47 | 76919599 | $951.39 |
| 76919299 | $394.01 | 76919407 | $2,229.52 | 76919510 | $816.85 | 76919603 | $172.98 |
| 76919303 | $778.41 | 76919410 | $153.76 | 76919514 | $240.25 | 76919605 | $201.81 |
| 76919306 | $278.69 | 76919416 | $56.76 | 76919518 | $461.28 | 76919606 | $1,220.47 |
| 76919311 | $334.44 | 76919423 | $144.15 | 76919520 | $153.76 | 76919607 | $307.52 |
| 76919312 | $144.15 | 76919425 | $1,618.93 | 76919524 | $86.49 | 76919608 | $153.76 |
| 76919313 | $38.44 | 76919428 | $230.64 | 76919528 | $211.42 | 76919609 | $691.92 |
| 76919315 | $2,825.34 | 76919430 | $182.59 | 76919530 | $9,610.00 | 76919614 | $1,037.88 |
| 76919317 | $201.81 | 76919433 | $720.75 | 76919531 | $336.35 | 76919616 | $105.71 |
| 76919321 | $855.29 | 76919436 | $2,642.75 | 76919533 | $144.15 | 76919622 | $297.91 |
| 76919322 | $451.67 | 76919437 | $451.67 | 76919536 | $48.05 | 76919627 | $3,046.37 |
| 76919323 | $153.76 | 76919438 | $961.00 | 76919541 | $595.82 | 76919634 | $432.45 |
| 76919324 | $144.15 | 76919441 | $134.54 | 76919542 | $134.54 | 76919638 | $240.25 |
| 76919329 | $249.86 | 76919442 | $153.76 | 76919543 | $76.88 | 76919641 | $2,239.13 |
| 76919334 | $57.66 | 76919444 | $836.07 | 76919547 | $903.34 | 76919644 | $461.28 |
| 76919335 | $1,114.76 | 76919446 | $221.03 | 76919549 | $86.49 | 76919646 | $528.55 |
| 76919340 | $1,306.96 | 76919447 | $1,749.02 | 76919550 | $5,314.33 | 76919647 | $249.86 |

EXHIBIT D: VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76919651 | $221.03 | 76919749 | $153.76 | 76919847 | $105.71 | 76919975 | $134.54 |
| 76919653 | $221.03 | 76919757 | $172.98 | 76919848 | $144.15 | 76919984 | $134.54 |
| 76919656 | $182.59 | 76919761 | $230.64 | 76919852 | $144.15 | 76919985 | $144.15 |
| 76919662 | $989.83 | 76919762 | $259.47 | 76919855 | $115.32 | 76919991 | $961.00 |
| 76919663 | $307.52 | 76919764 | $134.54 | 76919856 | $134.54 | 76919993 | $413.23 |
| 76919666 | $105.71 | 76919765 | $86.49 | 76919858 | $96.10 | 76919994 | $528.55 |
| 76919670 | $48.05 | 76919768 | $11,829.91 | 76919864 | $269.08 | 76919997 | $96.10 |
| 76919671 | $144.15 | 76919770 | $538.16 | 76919869 | $192.20 | 76920002 | $28.83 |
| 76919673 | $1,422.28 | 76919771 | $538.16 | 76919872 | $57.66 | 76920005 | $682.31 |
| 76919674 | $163.37 | 76919772 | $144.15 | 76919873 | $192.20 | 76920007 | $221.03 |
| 76919678 | $1,816.29 | 76919774 | $192.20 | 76919874 | $153.76 | 76920008 | $3,421.16 |
| 76919684 | $172.98 | 76919776 | $144.15 | 76919877 | $172.98 | 76920010 | $499.72 |
| 76919685 | $7,812.93 | 76919781 | $192.20 | 76919882 | $461.28 | 76920013 | $826.46 |
| 76919693 | $961.00 | 76919782 | $144.15 | 76919885 | $343.73 | 76920021 | $326.74 |
| 76919696 | $269.08 | 76919785 | $19.22 | 76919888 | $1,854.73 | 76920022 | $259.47 |
| 76919701 | $153.62 | 76919790 | $269.08 | 76919890 | $134.54 | 76920023 | $144.15 |
| 76919703 | $115.32 | 76919791 | $3,363.50 | 76919892 | $874.51 | 76920025 | $163.37 |
| 76919705 | $96.10 | 76919796 | $317.13 | 76919896 | $3,844.00 | 76920029 | $1,118.00 |
| 76919707 | $2,162.25 | 76919798 | $2,383.28 | 76919897 | $1,507.91 | 76920031 | $230.64 |
| 76919709 | $259.47 | 76919800 | $326.74 | 76919898 | $134.54 | 76920033 | $442.06 |
| 76919710 | $96.10 | 76919806 | $240.25 | 76919900 | $1,470.33 | 76920038 | $336.35 |
| 76919712 | $624.65 | 76919808 | $260.22 | 76919901 | $807.24 | 76920042 | $163.37 |
| 76919715 | $297.91 | 76919811 | $384.40 | 76919907 | $615.04 | 76920048 | $307.52 |
| 76919717 | $240.25 | 76919815 | $211.42 | 76919911 | $1,057.10 | 76920050 | $711.14 |
| 76919721 | $211.42 | 76919817 | $11,195.65 | 76919916 | $40,890.55 | 76920051 | $172.98 |
| 76919722 | $57.66 | 76919820 | $2,364.06 | 76919922 | $538.16 | 76920053 | $124.93 |
| 76919723 | $326.74 | 76919823 | $124.93 | 76919923 | $144.15 | 76920058 | $221.03 |
| 76919725 | $211.42 | 76919826 | $2,383.28 | 76919934 | $3,844.00 | 76920059 | $440.15 |
| 76919727 | $518.94 | 76919828 | $144.15 | 76919936 | $1,720.19 | 76920064 | $144.15 |
| 76919728 | $307.52 | 76919832 | $547.77 | 76919949 | $172.98 | 76920074 | $4,805.00 |
| 76919729 | $932.17 | 76919838 | $96.10 | 76919950 | $76.88 | 76920078 | $192.20 |
| 76919737 | $153.76 | 76919839 | $1,902.78 | 76919960 | $605.43 | 76920079 | $172.98 |
| 76919738 | $211.42 | 76919840 | $182.59 | 76919963 | $240.25 | 76920081 | $3,844.00 |
| 76919739 | $9,610.00 | 76919842 | $240.25 | 76919965 | $182.59 | 76920085 | $163.37 |
| 76919741 | $461.28 | 76919845 | $365.18 | 76919967 | $1,576.04 | 76920087 | $432.45 |
| 76919748 | $144.15 | 76919846 | $1,124.37 | 76919969 | $201.81 | 76920088 | $211.42 |

EXHIBIT D: VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76920089 | $490.11 | 76920187 | $67.27 | 76920306 | $4,535.92 | 76920466 | $163.37 |
| 76920090 | $192.20 | 76920188 | $96.10 | 76920308 | $288.30 | 76920467 | $317.13 |
| 76920092 | $86.49 | 76920195 | $182.59 | 76920312 | $124.93 | 76920472 | $1,479.94 |
| 76920095 | $557.38 | 76920199 | $461.28 | 76920318 | $124.93 | 76920474 | $297.91 |
| 76920098 | $394.01 | 76920200 | $470.89 | 76920340 | $134.54 | 76920478 | $134.54 |
| 76920101 | $163.37 | 76920201 | $355.57 | 76920343 | $182.59 | 76920479 | $432.45 |
| 76920104 | $1,403.06 | 76920204 | $144.15 | 76920348 | $259.47 | 76920484 | $230.64 |
| 76920106 | $230.64 | 76920208 | $221.03 | 76920356 | $345.96 | 76920487 | $163.37 |
| 76920111 | $672.70 | 76920212 | $288.30 | 76920361 | $134.54 | 76920491 | $86.49 |
| 76920115 | $259.47 | 76920213 | $336.35 | 76920367 | $691.92 | 76920495 | $134.54 |
| 76920120 | $249.86 | 76920217 | $730.36 | 76920385 | $1,441.50 | 76920499 | $307.52 |
| 76920124 | $201.81 | 76920221 | $814.29 | 76920388 | $432.45 | 76920500 | $912.95 |
| 76920125 | $153.76 | 76920226 | $86.49 | 76920391 | $980.22 | 76920501 | $230.64 |
| 76920127 | $182.59 | 76920233 | $432.45 | 76920393 | $57.66 | 76920503 | $288.30 |
| 76920128 | $124.93 | 76920237 | $307.52 | 76920395 | $211.42 | 76920506 | $259.47 |
| 76920132 | $932.17 | 76920241 | $961.00 | 76920399 | $124.93 | 76920507 | $797.63 |
| 76920134 | $278.69 | 76920243 | $384.40 | 76920405 | $394.01 | 76920512 | $134.54 |
| 76920137 | $240.25 | 76920244 | $422.84 | 76920408 | $2,008.49 | 76920513 | $86.49 |
| 76920143 | $211.42 | 76920251 | $124.93 | 76920409 | $182.59 | 76920514 | $144.15 |
| 76920144 | $153.76 | 76920252 | $67.27 | 76920410 | $7,688.00 | 76920516 | $624.65 |
| 76920147 | $86.49 | 76920258 | $124.93 | 76920411 | $961.00 | 76920520 | $288.30 |
| 76920148 | $432.45 | 76920259 | $288.30 | 76920412 | $230.64 | 76920524 | $163.37 |
| 76920150 | $86.49 | 76920260 | $3,844.00 | 76920416 | $19.22 | 76920529 | $711.14 |
| 76920159 | $874.51 | 76920262 | $403.62 | 76920417 | $278.69 | 76920532 | $403.62 |
| 76920162 | $9.61 | 76920263 | $192.20 | 76920423 | $144.15 | 76920539 | $124.93 |
| 76920163 | $1,345.40 | 76920266 | $394.01 | 76920424 | $1,191.64 | 76920543 | $442.06 |
| 76920166 | $490.11 | 76920272 | $1,922.00 | 76920426 | $86.49 | 76920546 | $2,642.75 |
| 76920169 | $182.59 | 76920280 | $451.67 | 76920431 | $432.45 | 76920547 | $182.59 |
| 76920172 | $1,460.72 | 76920281 | $96.10 | 76920432 | $192.20 | 76920550 | $288.30 |
| 76920175 | $86.49 | 76920286 | $153.76 | 76920436 | $1,922.00 | 76920555 | $1,066.71 |
| 76920176 | $1,441.50 | 76920292 | $278.69 | 76920443 | $355.57 | 76920557 | $2,834.95 |
| 76920179 | $1,470.33 | 76920295 | $297.91 | 76920452 | $365.18 | 76920558 | $788.02 |
| 76920180 | $288.30 | 76920298 | $86.49 | 76920456 | $221.03 | 76920559 | $96.10 |
| 76920184 | $691.92 | 76920302 | $961.00 | 76920460 | $153.76 | 76920564 | $2,402.50 |
| 76920185 | $307.52 | 76920303 | $4,334.11 | 76920462 | $259.47 | 76920565 | $365.18 |
| 76920186 | $749.58 | 76920304 | $307.52 | 76920464 | $498.33 | 76920567 | $394.01 |

EXHIBIT D: VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76920568 | $86.49 | 76920703 | $297.91 | 76920813 | $432.45 | 76920921 | $221.03 |
| 76920577 | $1,749.02 | 76920708 | $201.81 | 76920814 | $163.37 | 76920923 | $153.76 |
| 76920580 | $1,191.64 | 76920709 | $105.71 | 76920815 | $134.54 | 76920924 | $3,132.86 |
| 76920582 | $115.32 | 76920713 | $288.30 | 76920818 | $182.59 | 76920926 | $778.41 |
| 76920588 | $163.37 | 76920714 | $144.15 | 76920819 | $768.80 | 76920933 | $2,883.00 |
| 76920591 | $432.45 | 76920715 | $163.37 | 76920821 | $57.66 | 76920934 | $653.48 |
| 76920592 | $163.37 | 76920716 | $124.93 | 76920826 | $134.54 | 76920935 | $403.62 |
| 76920596 | $172.98 | 76920721 | $115.32 | 76920828 | $365.18 | 76920937 | $10,667.10 |
| 76920605 | $124.93 | 76920723 | $259.47 | 76920829 | $1,248.89 | 76920938 | $615.04 |
| 76920606 | $134.54 | 76920728 | $480.50 | 76920834 | $48.05 | 76920939 | $563.85 |
| 76920608 | $163.37 | 76920732 | $2,229.52 | 76920836 | $182.59 | 76920940 | $172.98 |
| 76920611 | $134.54 | 76920733 | $278.69 | 76920837 | $153.76 | 76920942 | $317.13 |
| 76920615 | $691.92 | 76920739 | $67.27 | 76920839 | $317.13 | 76920944 | $281.10 |
| 76920617 | $528.55 | 76920750 | $374.55 | 76920840 | $201.81 | 76920946 | $163.37 |
| 76920618 | $115.32 | 76920751 | $163.37 | 76920842 | $124.93 | 76920948 | $221.03 |
| 76920619 | $6,429.45 | 76920755 | $221.03 | 76920843 | $192.20 | 76920952 | $211.42 |
| 76920621 | $451.67 | 76920757 | $288.30 | 76920844 | $105.71 | 76920954 | $163.37 |
| 76920624 | $2,322.00 | 76920760 | $163.37 | 76920846 | $57.66 | 76920958 | $105.71 |
| 76920629 | $297.91 | 76920761 | $240.25 | 76920852 | $1,105.15 | 76920960 | $192.20 |
| 76920630 | $124.93 | 76920762 | $355.57 | 76920857 | $297.91 | 76920964 | $134.54 |
| 76920635 | $163.37 | 76920765 | $4,805.00 | 76920861 | $221.03 | 76920971 | $605.43 |
| 76920640 | $1,922.00 | 76920766 | $2,306.40 | 76920862 | $211.42 | 76920973 | $413.23 |
| 76920642 | $759.19 | 76920768 | $240.25 | 76920863 | $480.50 | 76920974 | $442.06 |
| 76920645 | $163.37 | 76920771 | $86.49 | 76920864 | $201.81 | 76920976 | $586.21 |
| 76920646 | $48.05 | 76920773 | $96.10 | 76920869 | $67.27 | 76920985 | $518.94 |
| 76920647 | $153.76 | 76920775 | $442.06 | 76920874 | $192.20 | 76920986 | $192.20 |
| 76920649 | $480.50 | 76920783 | $365.18 | 76920875 | $278.69 | 76920988 | $172.98 |
| 76920651 | $144.15 | 76920784 | $4,805.00 | 76920878 | $201.81 | 76920996 | $307.52 |
| 76920658 | $221.03 | 76920787 | $124.93 | 76920880 | $1,499.16 | 76921000 | $249.86 |
| 76920660 | $153.76 | 76920789 | $307.52 | 76920890 | $38.44 | 76921002 | $288.30 |
| 76920661 | $672.70 | 76920796 | $76.88 | 76920894 | $297.91 | 76921006 | $182.59 |
| 76920672 | $153.76 | 76920799 | $1,018.66 | 76920901 | $307.52 | 76921008 | $365.18 |
| 76920677 | $682.31 | 76920802 | $355.57 | 76920902 | $115.32 | 76921015 | $711.14 |
| 76920691 | $1,922.00 | 76920804 | $230.64 | 76920905 | $643.87 | 76921018 | $355.57 |
| 76920697 | $4,324.50 | 76920807 | $134.54 | 76920911 | $345.96 | 76921027 | $394.01 |
| 76920700 | $355.57 | 76920808 | $442.06 | 76920913 | $1,412.67 | 76921033 | $7,822.54 |

EXHIBIT D: VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76921035 | $48.05 | 76921202 | $115.32 | 76921305 | $259.47 | 76921395 | $345.96 |
| 76921036 | $9.61 | 76921207 | $192.20 | 76921307 | $971.29 | 76921401 | $566.99 |
| 76921047 | $211.42 | 76921209 | $76.88 | 76921308 | $1,278.13 | 76921406 | $528.55 |
| 76921048 | $153.76 | 76921210 | $961.00 | 76921311 | $557.38 | 76921408 | $221.03 |
| 76921053 | $211.42 | 76921213 | $96.10 | 76921314 | $1,749.02 | 76921412 | $230.64 |
| 76921054 | $28.83 | 76921217 | $172.98 | 76921316 | $269.08 | 76921414 | $2,883.00 |
| 76921058 | $221.03 | 76921218 | $797.63 | 76921318 | $634.26 | 76921415 | $624.65 |
| 76921060 | $182.59 | 76921220 | $201.81 | 76921321 | $172.98 | 76921417 | $403.62 |
| 76921066 | $153.76 | 76921227 | $48.05 | 76921322 | $672.70 | 76921418 | $365.18 |
| 76921074 | $124.93 | 76921232 | $144.15 | 76921324 | $259.47 | 76921421 | $1,845.12 |
| 76921077 | $643.87 | 76921241 | $961.00 | 76921328 | $240.25 | 76921426 | $317.13 |
| 76921080 | $163.37 | 76921243 | $326.74 | 76921329 | $96.10 | 76921431 | $163.37 |
| 76921082 | $124.93 | 76921246 | $211.42 | 76921334 | $219.12 | 76921434 | $576.60 |
| 76921084 | $86.49 | 76921249 | $153.76 | 76921338 | $192.20 | 76921437 | $211.42 |
| 76921085 | $38.44 | 76921250 | $288.30 | 76921345 | $115.32 | 76921439 | $96.10 |
| 76921107 | $163.37 | 76921252 | $172.98 | 76921349 | $57.66 | 76921442 | $557.38 |
| 76921109 | $480.50 | 76921253 | $1,066.71 | 76921350 | $442.06 | 76921445 | $48.05 |
| 76921116 | $1,037.88 | 76921254 | $249.86 | 76921353 | $153.76 | 76921447 | $76.88 |
| 76921117 | $76.88 | 76921260 | $394.01 | 76921354 | $163.37 | 76921450 | $124.93 |
| 76921118 | $57.66 | 76921264 | $461.28 | 76921358 | $7,207.50 | 76921452 | $451.67 |
| 76921123 | $586.21 | 76921267 | $2,883.00 | 76921361 | $1,182.03 | 76921458 | $538.16 |
| 76921138 | $96.10 | 76921268 | $547.77 | 76921362 | $9.61 | 76921459 | $48.05 |
| 76921151 | $57.66 | 76921269 | $163.37 | 76921366 | $192.20 | 76921464 | $144.15 |
| 76921154 | $768.80 | 76921270 | $1,287.74 | 76921369 | $201.81 | 76921466 | $192.20 |
| 76921167 | $134.54 | 76921276 | $172.98 | 76921370 | $19.22 | 76921469 | $288.30 |
| 76921171 | $586.21 | 76921283 | $4,805.00 | 76921371 | $951.39 | 76921471 | $192.20 |
| 76921172 | $1,037.88 | 76921284 | $1,191.64 | 76921375 | $240.25 | 76921484 | $153.76 |
| 76921174 | $663.09 | 76921285 | $286.39 | 76921378 | $201.81 | 76921488 | $1,374.23 |
| 76921176 | $240.25 | 76921288 | $1,845.12 | 76921379 | $163.37 | 76921489 | $480.50 |
| 76921178 | $230.64 | 76921289 | $499.72 | 76921380 | $297.91 | 76921491 | $384.40 |
| 76921182 | $480.50 | 76921291 | $259.47 | 76921382 | $105.71 | 76921493 | $9,369.75 |
| 76921188 | $297.91 | 76921293 | $76.88 | 76921383 | $96.10 | 76921500 | $172.98 |
| 76921190 | $374.79 | 76921295 | $2,181.47 | 76921385 | $221.03 | 76921501 | $269.08 |
| 76921191 | $115.32 | 76921296 | $922.56 | 76921386 | $134.54 | 76921503 | $989.83 |
| 76921192 | $643.87 | 76921298 | $7,553.46 | 76921388 | $48.05 | 76921505 | $365.18 |
| 76921193 | $115.32 | 76921300 | $11,212.21 | 76921393 | $2,373.67 | 76921508 | $634.26 |

Exhibit D: Page 28 of 100

EXHIBIT D: VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76921515 | $115.32 | 76921648 | $249.86 | 76921754 | $163.37 | 76921869 | $163.37 |
| 76921516 | $3,844.00 | 76921650 | $1,960.44 | 76921757 | $336.35 | 76921870 | $480.50 |
| 76921527 | $355.57 | 76921653 | $57.66 | 76921760 | $153.76 | 76921871 | $201.81 |
| 76921536 | $201.81 | 76921654 | $192.20 | 76921763 | $221.03 | 76921875 | $144.15 |
| 76921539 | $490.11 | 76921657 | $192.20 | 76921766 | $134.54 | 76921877 | $903.34 |
| 76921542 | $144.15 | 76921662 | $941.78 | 76921771 | $105.71 | 76921881 | $355.57 |
| 76921544 | $163.37 | 76921664 | $345.96 | 76921773 | $1,922.00 | 76921883 | $249.86 |
| 76921547 | $355.57 | 76921667 | $192.20 | 76921778 | $1,124.37 | 76921888 | $961.00 |
| 76921552 | $192.20 | 76921674 | $201.81 | 76921779 | $201.81 | 76921889 | $7,841.76 |
| 76921559 | $240.25 | 76921677 | $739.97 | 76921781 | $1,268.52 | 76921892 | $48.05 |
| 76921560 | $134.54 | 76921679 | $192.20 | 76921782 | $96.10 | 76921894 | $355.57 |
| 76921564 | $1,076.32 | 76921680 | $451.67 | 76921783 | $1,922.00 | 76921895 | $259.03 |
| 76921566 | $28.83 | 76921683 | $4,805.00 | 76921791 | $961.00 | 76921900 | $163.37 |
| 76921567 | $384.40 | 76921687 | $201.81 | 76921792 | $240.25 | 76921902 | $759.19 |
| 76921570 | $643.87 | 76921688 | $634.26 | 76921793 | $38.44 | 76921910 | $57.66 |
| 76921571 | $288.30 | 76921690 | $9,610.00 | 76921794 | $192.20 | 76921913 | $691.92 |
| 76921576 | $3,238.57 | 76921691 | $76.88 | 76921799 | $192.20 | 76921914 | $144.15 |
| 76921580 | $153.76 | 76921692 | $307.52 | 76921805 | $5,766.00 | 76921919 | $134.54 |
| 76921582 | $153.76 | 76921694 | $557.38 | 76921806 | $422.84 | 76921921 | $163.37 |
| 76921588 | $48.05 | 76921695 | $163.37 | 76921808 | $1,922.00 | 76921922 | $307.52 |
| 76921600 | $1,057.10 | 76921697 | $518.94 | 76921813 | $422.84 | 76921929 | $86.49 |
| 76921602 | $134.54 | 76921700 | $259.03 | 76921819 | $211.42 | 76921931 | $6,678.95 |
| 76921605 | $580.17 | 76921707 | $96.10 | 76921820 | $201.81 | 76921932 | $259.47 |
| 76921607 | $259.47 | 76921708 | $547.77 | 76921822 | $144.15 | 76921937 | $528.55 |
| 76921610 | $1,922.00 | 76921709 | $134.54 | 76921825 | $345.96 | 76921941 | $153.76 |
| 76921614 | $201.81 | 76921716 | $144.15 | 76921826 | $57.66 | 76921946 | $586.21 |
| 76921617 | $778.41 | 76921718 | $1,700.97 | 76921834 | $172.98 | 76921948 | $28.83 |
| 76921618 | $201.81 | 76921721 | $1,922.00 | 76921845 | $816.85 | 76921951 | $3,190.52 |
| 76921623 | $28.83 | 76921722 | $192.20 | 76921848 | $778.41 | 76921954 | $730.36 |
| 76921627 | $932.17 | 76921724 | $57.66 | 76921851 | $230.64 | 76921957 | $134.54 |
| 76921628 | $221.03 | 76921725 | $1,316.57 | 76921853 | $57.66 | 76921967 | $259.47 |
| 76921633 | $230.64 | 76921742 | $1,576.04 | 76921854 | $153.76 | 76921971 | $57.66 |
| 76921634 | $221.03 | 76921744 | $172.98 | 76921857 | $413.23 | 76921972 | $269.08 |
| 76921636 | $297.91 | 76921746 | $76.88 | 76921860 | $961.00 | 76921978 | $115.32 |
| 76921640 | $317.13 | 76921749 | $479.07 | 76921863 | $230.64 | 76921979 | $394.01 |
| 76921646 | $345.96 | 76921752 | $57.66 | 76921866 | $720.75 | 76921985 | $134.54 |

EXHIBIT D: VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76921986 | $326.74 | 76922088 | $172.98 | 76922198 | $1,662.53 | 76922316 | $1,412.67 |
| 76921987 | $86.49 | 76922091 | $413.23 | 76922207 | $8,282.31 | 76922317 | $355.57 |
| 76921988 | $413.23 | 76922093 | $1,230.08 | 76922209 | $278.69 | 76922320 | $470.89 |
| 76921991 | $67.27 | 76922095 | $451.67 | 76922212 | $1,787.46 | 76922322 | $2,883.00 |
| 76921993 | $1,604.87 | 76922098 | $144.15 | 76922214 | $153.76 | 76922328 | $451.67 |
| 76921994 | $723.36 | 76922104 | $105.71 | 76922217 | $663.09 | 76922332 | $278.69 |
| 76921996 | $86.49 | 76922105 | $480.50 | 76922218 | $278.69 | 76922334 | $317.13 |
| 76921997 | $57.66 | 76922106 | $96.10 | 76922220 | $1,451.11 | 76922340 | $105.71 |
| 76922007 | $451.67 | 76922109 | $182.59 | 76922221 | $586.21 | 76922343 | $182.59 |
| 76922015 | $182.59 | 76922110 | $201.81 | 76922230 | $211.42 | 76922344 | $172.98 |
| 76922018 | $57.66 | 76922114 | $240.25 | 76922233 | $115.32 | 76922345 | $355.57 |
| 76922019 | $3,104.03 | 76922117 | $240.25 | 76922237 | $701.53 | 76922346 | $720.75 |
| 76922023 | $230.64 | 76922135 | $76.88 | 76922243 | $259.47 | 76922352 | $269.08 |
| 76922027 | $1,643.31 | 76922136 | $720.75 | 76922245 | $172.98 | 76922354 | $586.21 |
| 76922028 | $422.84 | 76922137 | $96.10 | 76922246 | $557.38 | 76922355 | $163.37 |
| 76922031 | $499.72 | 76922139 | $951.39 | 76922250 | $259.47 | 76922357 | $172.98 |
| 76922038 | $144.15 | 76922140 | $451.67 | 76922252 | $134.54 | 76922359 | $28.83 |
| 76922039 | $4,728.12 | 76922142 | $163.37 | 76922253 | $115.32 | 76922365 | $576.60 |
| 76922043 | $76.88 | 76922143 | $826.46 | 76922254 | $144.15 | 76922367 | $96.10 |
| 76922046 | $163.37 | 76922153 | $797.63 | 76922259 | $624.65 | 76922368 | $768.80 |
| 76922047 | $144.15 | 76922158 | $192.20 | 76922261 | $1,374.23 | 76922369 | $278.69 |
| 76922049 | $269.08 | 76922159 | $480.50 | 76922262 | $1,076.32 | 76922377 | $86.49 |
| 76922051 | $432.45 | 76922160 | $153.76 | 76922266 | $2,210.30 | 76922384 | $336.35 |
| 76922053 | $1,633.70 | 76922161 | $201.81 | 76922268 | $1,114.76 | 76922385 | $144.15 |
| 76922058 | $269.08 | 76922162 | $2,364.06 | 76922278 | $326.74 | 76922386 | $240.25 |
| 76922061 | $490.11 | 76922164 | $175,228.74 | 76922286 | $249.86 | 76922398 | $57.66 |
| 76922062 | $144.15 | 76922170 | $326.74 | 76922291 | $451.67 | 76922399 | $413.23 |
| 76922066 | $1,922.00 | 76922171 | $209.83 | 76922293 | $4,805.00 | 76922404 | $9.61 |
| 76922067 | $1,526.42 | 76922173 | $163.37 | 76922298 | $624.65 | 76922411 | $1,172.42 |
| 76922069 | $249.86 | 76922174 | $384.40 | 76922299 | $153.76 | 76922414 | $1,816.29 |
| 76922072 | $218.57 | 76922176 | $105.71 | 76922305 | $240.25 | 76922416 | $442.06 |
| 76922073 | $595.82 | 76922177 | $172.98 | 76922308 | $1,355.01 | 76922418 | $105.71 |
| 76922077 | $230.64 | 76922185 | $105.71 | 76922309 | $1,172.42 | 76922421 | $134.54 |
| 76922081 | $269.08 | 76922186 | $1,537.60 | 76922310 | $518.94 | 76922422 | $124.93 |
| 76922085 | $893.73 | 76922188 | $48.05 | 76922312 | $566.99 | 76922424 | $720.75 |
| 76922086 | $76.88 | 76922190 | $1,114.76 | 76922313 | $394.01 | 76922426 | $1,614.48 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76922427 | $490.11 | 76922540 | $278.69 | 76922673 | $259.47 | 76922781 | $144.15 |
| 76922431 | $1,614.48 | 76922543 | $144.15 | 76922674 | $432.45 | 76922785 | $240.25 |
| 76922433 | $163.37 | 76922546 | $105.71 | 76922676 | $1,460.72 | 76922786 | $192.20 |
| 76922436 | $816.85 | 76922550 | $470.89 | 76922680 | $230.64 | 76922788 | $422.84 |
| 76922441 | $144.15 | 76922551 | $432.45 | 76922685 | $48.05 | 76922789 | $144.15 |
| 76922444 | $307.52 | 76922568 | $168.66 | 76922686 | $144.15 | 76922791 | $6,025.47 |
| 76922445 | $67.27 | 76922570 | $163.37 | 76922687 | $153.76 | 76922793 | $153.76 |
| 76922447 | $134.54 | 76922580 | $86.49 | 76922689 | $1,249.30 | 76922797 | $67.27 |
| 76922450 | $269.08 | 76922583 | $134.54 | 76922693 | $192.20 | 76922800 | $86.49 |
| 76922451 | $163.37 | 76922587 | $230.64 | 76922699 | $355.57 | 76922801 | $182.59 |
| 76922453 | $336.35 | 76922595 | $230.64 | 76922705 | $259.47 | 76922802 | $351.61 |
| 76922457 | $403.62 | 76922601 | $1,729.80 | 76922708 | $201.81 | 76922804 | $653.48 |
| 76922458 | $259.47 | 76922602 | $422.84 | 76922709 | $379.29 | 76922805 | $153.76 |
| 76922459 | $153.76 | 76922609 | $211.42 | 76922714 | $182.59 | 76922810 | $163.37 |
| 76922462 | $182.59 | 76922610 | $201.81 | 76922719 | $1,297.35 | 76922811 | $518.94 |
| 76922463 | $124.93 | 76922611 | $221.03 | 76922722 | $211.42 | 76922812 | $105.71 |
| 76922465 | $249.86 | 76922612 | $76.88 | 76922726 | $538.16 | 76922814 | $144.15 |
| 76922468 | $1,633.70 | 76922614 | $182.59 | 76922727 | $153.76 | 76922815 | $816.85 |
| 76922471 | $38.44 | 76922615 | $249.86 | 76922729 | $153.76 | 76922817 | $509.33 |
| 76922472 | $1,364.62 | 76922618 | $461.28 | 76922731 | $317.13 | 76922826 | $1,230.08 |
| 76922478 | $864.90 | 76922619 | $134.54 | 76922732 | $48.05 | 76922829 | $76.88 |
| 76922483 | $144.15 | 76922622 | $201.81 | 76922733 | $134.54 | 76922830 | $355.57 |
| 76922485 | $1,922.00 | 76922626 | $144.15 | 76922734 | $402.03 | 76922832 | $172.98 |
| 76922487 | $163.37 | 76922629 | $394.01 | 76922739 | $115.32 | 76922840 | $392.82 |
| 76922490 | $153.76 | 76922632 | $528.55 | 76922740 | $3,267.40 | 76922844 | $86.49 |
| 76922492 | $355.57 | 76922642 | $38.44 | 76922742 | $336.35 | 76922845 | $336.35 |
| 76922496 | $211.42 | 76922646 | $57.66 | 76922743 | $345.96 | 76922848 | $134.54 |
| 76922501 | $1,018.66 | 76922650 | $586.21 | 76922744 | $288.30 | 76922858 | $288.30 |
| 76922506 | $192.20 | 76922653 | $201.81 | 76922747 | $566.99 | 76922859 | $999.44 |
| 76922511 | $451.67 | 76922655 | $576.60 | 76922750 | $297.91 | 76922861 | $759.19 |
| 76922514 | $144.15 | 76922656 | $961.00 | 76922753 | $1,258.91 | 76922862 | $163.37 |
| 76922516 | $201.81 | 76922660 | $153.76 | 76922760 | $86.49 | 76922868 | $153.76 |
| 76922523 | $1,287.74 | 76922663 | $739.97 | 76922765 | $353.98 | 76922872 | $961.00 |
| 76922531 | $778.41 | 76922667 | $470.89 | 76922767 | $336.35 | 76922873 | $586.21 |
| 76922537 | $96.10 | 76922669 | $211.42 | 76922768 | $172.98 | 76922876 | $1,133.98 |
| 76922539 | $1,685.63 | 76922672 | $297.91 | 76922771 | $249.86 | 76922877 | $691.92 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76922883 | $3,844.00 | 76922991 | $134.54 | 76923097 | $278.69 | 76923207 | $5,026.03 |
| 76922886 | $307.52 | 76922994 | $67.27 | 76923099 | $153.76 | 76923210 | $38.44 |
| 76922894 | $442.06 | 76922996 | $607.07 | 76923104 | $105.71 | 76923211 | $134.54 |
| 76922897 | $124.93 | 76923001 | $182.59 | 76923106 | $153.76 | 76923216 | $38.44 |
| 76922898 | $297.91 | 76923003 | $749.58 | 76923108 | $172.98 | 76923219 | $115.32 |
| 76922901 | $144.15 | 76923005 | $221.03 | 76923113 | $163.37 | 76923230 | $1,268.52 |
| 76922903 | $297.91 | 76923008 | $221.03 | 76923114 | $442.06 | 76923231 | $172.98 |
| 76922907 | $172.98 | 76923010 | $442.06 | 76923118 | $1,499.16 | 76923243 | $394.01 |
| 76922908 | $528.55 | 76923011 | $7,688.00 | 76923119 | $221.03 | 76923244 | $172.98 |
| 76922910 | $499.72 | 76923012 | $163.37 | 76923125 | $28,830.00 | 76923245 | $153.76 |
| 76922912 | $1,345.40 | 76923013 | $278.69 | 76923127 | $961.00 | 76923246 | $1,278.13 |
| 76922916 | $134.54 | 76923014 | $345.96 | 76923133 | $480.50 | 76923248 | $230.64 |
| 76922919 | $134.54 | 76923016 | $336.35 | 76923136 | $124.93 | 76923254 | $124.93 |
| 76922920 | $384.40 | 76923017 | $451.67 | 76923139 | $1,143.59 | 76923256 | $182.59 |
| 76922923 | $1,479.94 | 76923023 | $144.15 | 76923140 | $672.70 | 76923259 | $182.59 |
| 76922924 | $259.47 | 76923026 | $518.94 | 76923142 | $211.42 | 76923261 | $182.59 |
| 76922925 | $259.47 | 76923028 | $422.84 | 76923144 | $134.54 | 76923267 | $201.81 |
| 76922928 | $144.15 | 76923031 | $297.91 | 76923146 | $1,076.32 | 76923268 | $297.91 |
| 76922929 | $480.50 | 76923049 | $115.32 | 76923149 | $134.54 | 76923270 | $932.17 |
| 76922930 | $288.30 | 76923051 | $413.23 | 76923151 | $422.84 | 76923272 | $211.42 |
| 76922934 | $403.62 | 76923052 | $144.15 | 76923158 | $172.98 | 76923274 | $288.30 |
| 76922939 | $115.32 | 76923055 | $4,324.50 | 76923159 | $96.10 | 76923275 | $172.98 |
| 76922948 | $240.25 | 76923056 | $9,610.00 | 76923162 | $124.93 | 76923282 | $682.31 |
| 76922949 | $355.57 | 76923066 | $57.66 | 76923163 | $172.98 | 76923283 | $67.27 |
| 76922952 | $153.76 | 76923071 | $240.25 | 76923167 | $67.27 | 76923287 | $259.47 |
| 76922954 | $442.06 | 76923072 | $153.76 | 76923169 | $86.49 | 76923290 | $269.08 |
| 76922956 | $269.08 | 76923076 | $634.26 | 76923170 | $2,421.72 | 76923295 | $278.69 |
| 76922959 | $388.54 | 76923080 | $240.25 | 76923185 | $259.47 | 76923296 | $422.84 |
| 76922964 | $144.15 | 76923082 | $1,700.97 | 76923189 | $1,167.00 | 76923297 | $425.55 |
| 76922967 | $259.47 | 76923084 | $48.05 | 76923193 | $124.93 | 76923298 | $1,451.11 |
| 76922968 | $30,752.00 | 76923085 | $326.74 | 76923194 | $4,805.00 | 76923306 | $153.76 |
| 76922973 | $19.22 | 76923086 | $1,576.04 | 76923198 | $470.89 | 76923307 | $1,941.22 |
| 76922976 | $345.96 | 76923090 | $538.16 | 76923202 | $192.20 | 76923308 | $1,537.60 |
| 76922978 | $1,441.50 | 76923091 | $144.15 | 76923203 | $211.42 | 76923310 | $422.84 |
| 76922980 | $1,210.86 | 76923093 | $538.16 | 76923204 | $153.76 | 76923311 | $172.98 |
| 76922985 | $57.66 | 76923094 | $67.27 | 76923206 | $121.70 | 76923312 | $4,084.25 |

EXHIBIT D: VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76923316 | $1,230.08 | 76923417 | $269.08 | 76923526 | $230.64 | 76923634 | $374.79 |
| 76923317 | $144.15 | 76923419 | $663.09 | 76923534 | $1,739.41 | 76923636 | $134.54 |
| 76923319 | $269.08 | 76923420 | $518.94 | 76923539 | $211.42 | 76923640 | $134.54 |
| 76923320 | $182.59 | 76923428 | $259.47 | 76923542 | $480.50 | 76923641 | $307.52 |
| 76923325 | $3,401.94 | 76923434 | $96.10 | 76923546 | $384.40 | 76923645 | $807.24 |
| 76923326 | $1,057.10 | 76923435 | $201.81 | 76923548 | $624.65 | 76923646 | $538.16 |
| 76923327 | $76.88 | 76923437 | $499.72 | 76923552 | $1,345.40 | 76923653 | $192.20 |
| 76923334 | $297.91 | 76923438 | $28.83 | 76923556 | $1,643.31 | 76923661 | $28,830.00 |
| 76923336 | $163.37 | 76923440 | $221.03 | 76923557 | $144.15 | 76923662 | $134.54 |
| 76923339 | $403.62 | 76923442 | $163.37 | 76923559 | $259.47 | 76923665 | $172.98 |
| 76923340 | $76.88 | 76923446 | $86.49 | 76923561 | $499.72 | 76923666 | $672.70 |
| 76923349 | $1,057.10 | 76923447 | $192.20 | 76923562 | $1,633.70 | 76923667 | $124.93 |
| 76923354 | $153.76 | 76923451 | $172.98 | 76923566 | $1,191.64 | 76923670 | $2,883.00 |
| 76923355 | $2,018.10 | 76923456 | $538.16 | 76923567 | $163.37 | 76923679 | $2,883.00 |
| 76923357 | $259.03 | 76923457 | $115.32 | 76923568 | $134.54 | 76923680 | $566.99 |
| 76923359 | $1,479.94 | 76923460 | $17,711.23 | 76923569 | $115.32 | 76923687 | $153.76 |
| 76923361 | $11,070.72 | 76923462 | $96.10 | 76923570 | $163.37 | 76923691 | $144.15 |
| 76923365 | $57.66 | 76923465 | $19.22 | 76923571 | $115.32 | 76923693 | $105.71 |
| 76923369 | $134.54 | 76923469 | $566.99 | 76923572 | $240.25 | 76923695 | $105.71 |
| 76923370 | $144.15 | 76923470 | $211.42 | 76923582 | $278.69 | 76923696 | $172.98 |
| 76923373 | $182.59 | 76923472 | $96.10 | 76923587 | $490.11 | 76923700 | $509.33 |
| 76923374 | $365.18 | 76923473 | $96.10 | 76923592 | $134.54 | 76923703 | $384.40 |
| 76923376 | $57.66 | 76923476 | $6,040.90 | 76923593 | $19,220.00 | 76923704 | $172.98 |
| 76923378 | $144.15 | 76923477 | $2,171.86 | 76923594 | $28.83 | 76923707 | $240.25 |
| 76923382 | $3,844.00 | 76923479 | $13,530.88 | 76923597 | $153.76 | 76923711 | $201.81 |
| 76923383 | $153.76 | 76923480 | $980.22 | 76923598 | $384.40 | 76923712 | $932.17 |
| 76923387 | $259.47 | 76923483 | $115.32 | 76923602 | $2,171.86 | 76923716 | $259.47 |
| 76923390 | $28.83 | 76923484 | $538.16 | 76923606 | $384.40 | 76923720 | $961.00 |
| 76923392 | $134.54 | 76923486 | $317.13 | 76923607 | $38.44 | 76923728 | $163.37 |
| 76923395 | $932.17 | 76923490 | $134.54 | 76923609 | $1,729.80 | 76923730 | $2,748.46 |
| 76923397 | $124.93 | 76923495 | $124.93 | 76923614 | $1,403.06 | 76923731 | $1,133.98 |
| 76923399 | $153.76 | 76923497 | $816.85 | 76923616 | $807.24 | 76923736 | $2,450.55 |
| 76923400 | $172.98 | 76923500 | $730.36 | 76923618 | $941.78 | 76923737 | $663.09 |
| 76923409 | $134.54 | 76923514 | $259.47 | 76923630 | $153.76 | 76923743 | $528.55 |
| 76923412 | $317.13 | 76923519 | $134.54 | 76923631 | $307.52 | 76923749 | $172.98 |
| 76923413 | $874.51 | 76923525 | $297.91 | 76923632 | $163.37 | 76923750 | $317.13 |

Exhibit D: Page 33 of 100

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76923753 | $153.76 | 76923880 | $126.07 | 76924021 | $124.93 | 76924153 | $144.15 |
| 76923754 | $163.37 | 76923886 | $76.88 | 76924024 | $86.49 | 76924159 | $1,489.55 |
| 76923760 | $115.32 | 76923889 | $134.54 | 76924026 | $278.69 | 76924164 | $249.86 |
| 76923762 | $230.64 | 76923892 | $86.49 | 76924037 | $2,854.17 | 76924169 | $192.20 |
| 76923771 | $163.37 | 76923895 | $265.48 | 76924043 | $28.83 | 76924174 | $566.99 |
| 76923775 | $144.15 | 76923907 | $211.42 | 76924044 | $397.79 | 76924180 | $1,268.52 |
| 76923777 | $153.76 | 76923909 | $653.48 | 76924049 | $124.93 | 76924183 | $86.49 |
| 76923778 | $1,057.10 | 76923914 | $384.40 | 76924051 | $1,604.87 | 76924189 | $394.01 |
| 76923779 | $249.86 | 76923917 | $134.54 | 76924052 | $163.37 | 76924201 | $336.54 |
| 76923782 | $144.15 | 76923920 | $163.37 | 76924054 | $96.10 | 76924202 | $2,094.98 |
| 76923787 | $1,047.49 | 76923926 | $211.42 | 76924058 | $1,278.13 | 76924205 | $96.10 |
| 76923792 | $201.81 | 76923929 | $211.42 | 76924070 | $163.37 | 76924209 | $144.15 |
| 76923793 | $144.15 | 76923937 | $19.22 | 76924071 | $115.32 | 76924212 | $1,249.30 |
| 76923795 | $442.06 | 76923940 | $76.88 | 76924073 | $163.37 | 76924213 | $701.53 |
| 76923801 | $374.79 | 76923942 | $595.82 | 76924078 | $538.16 | 76924215 | $163.37 |
| 76923805 | $2,642.75 | 76923944 | $1,451.11 | 76924081 | $249.86 | 76924216 | $461.28 |
| 76923810 | $76.88 | 76923957 | $115.32 | 76924090 | $422.84 | 76924221 | $86.49 |
| 76923811 | $518.94 | 76923967 | $105.71 | 76924092 | $259.47 | 76924222 | $336.35 |
| 76923813 | $230.64 | 76923968 | $38.44 | 76924097 | $144.15 | 76924227 | $76.88 |
| 76923822 | $768.80 | 76923970 | $96.10 | 76924098 | $48.05 | 76924231 | $124.93 |
| 76923827 | $297.91 | 76923973 | $105.71 | 76924102 | $153.76 | 76924233 | $134.54 |
| 76923830 | $144.15 | 76923974 | $221.03 | 76924109 | $134.54 | 76924234 | $432.45 |
| 76923831 | $682.31 | 76923975 | $221.03 | 76924112 | $153.76 | 76924235 | $153.76 |
| 76923832 | $134.54 | 76923978 | $144.15 | 76924115 | $96.10 | 76924238 | $230.64 |
| 76923837 | $240.25 | 76923983 | $182.59 | 76924116 | $182.59 | 76924239 | $240.25 |
| 76923839 | $86.49 | 76923986 | $355.57 | 76924117 | $1,133.98 | 76924240 | $480.50 |
| 76923845 | $269.08 | 76923988 | $163.37 | 76924129 | $480.50 | 76924241 | $240.25 |
| 76923846 | $470.89 | 76923989 | $153.76 | 76924134 | $1,825.90 | 76924243 | $1,355.01 |
| 76923848 | $2,335.60 | 76923990 | $201.81 | 76924136 | $653.48 | 76924248 | $134.54 |
| 76923856 | $2,883.00 | 76923996 | $230.64 | 76924137 | $28.83 | 76924251 | $3,238.57 |
| 76923858 | $221.03 | 76923998 | $470.89 | 76924139 | $124.93 | 76924253 | $672.70 |
| 76923859 | $278.69 | 76924000 | $221.03 | 76924141 | $76.88 | 76924255 | $28.83 |
| 76923868 | $134.54 | 76924002 | $192.20 | 76924142 | $57.66 | 76924259 | $67.27 |
| 76923869 | $3,978.54 | 76924003 | $278.69 | 76924146 | $3,363.50 | 76924266 | $528.55 |
| 76923870 | $384.40 | 76924004 | $1,364.62 | 76924148 | $201.81 | 76924267 | $124.93 |
| 76923878 | $172.98 | 76924019 | $163.37 | 76924152 | $451.67 | 76924269 | $211.42 |

EXHIBIT D: VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76924270 | $96.10 | 76924373 | $115.32 | 76924486 | $201.81 | 76924595 | $432.45 |
| 76924271 | $7,688.00 | 76924374 | $278.69 | 76924489 | $297.91 | 76924596 | $230.64 |
| 76924273 | $134.54 | 76924375 | $2,883.00 | 76924490 | $38.44 | 76924597 | $163.37 |
| 76924274 | $288.30 | 76924377 | $288.30 | 76924493 | $211.42 | 76924602 | $144.15 |
| 76924276 | $153.76 | 76924380 | $105.71 | 76924494 | $615.04 | 76924604 | $163.37 |
| 76924280 | $67.27 | 76924382 | $163.37 | 76924499 | $932.17 | 76924628 | $134.54 |
| 76924282 | $1,451.11 | 76924383 | $615.04 | 76924500 | $394.01 | 76924631 | $124.93 |
| 76924286 | $192.20 | 76924389 | $422.84 | 76924507 | $480.50 | 76924638 | $961.00 |
| 76924287 | $538.16 | 76924390 | $115.32 | 76924511 | $345.96 | 76924644 | $383.62 |
| 76924289 | $269.08 | 76924397 | $115.32 | 76924516 | $461.28 | 76924645 | $3,844.00 |
| 76924291 | $797.63 | 76924400 | $595.82 | 76924517 | $67.27 | 76924646 | $144.15 |
| 76924292 | $4,805.00 | 76924403 | $499.72 | 76924519 | $461.28 | 76924650 | $826.46 |
| 76924303 | $144.15 | 76924404 | $192.20 | 76924525 | $179.32 | 76924651 | $182.59 |
| 76924304 | $442.06 | 76924406 | $490.11 | 76924527 | $1,566.43 | 76924654 | $67.27 |
| 76924308 | $172.98 | 76924407 | $922.56 | 76924531 | $480.50 | 76924656 | $624.65 |
| 76924310 | $864.90 | 76924410 | $403.62 | 76924532 | $153.76 | 76924660 | $297.91 |
| 76924313 | $2,883.00 | 76924416 | $76.88 | 76924534 | $48.05 | 76924661 | $249.86 |
| 76924315 | $48.05 | 76924421 | $288.30 | 76924537 | $365.18 | 76924662 | $17,298.00 |
| 76924318 | $259.47 | 76924424 | $235.24 | 76924539 | $989.83 | 76924664 | $211.42 |
| 76924319 | $509.33 | 76924431 | $317.13 | 76924541 | $2,892.61 | 76924666 | $884.12 |
| 76924320 | $1,037.88 | 76924436 | $730.36 | 76924543 | $2,018.10 | 76924672 | $384.40 |
| 76924329 | $2,114.20 | 76924439 | $394.01 | 76924545 | $355.57 | 76924674 | $48.05 |
| 76924330 | $317.13 | 76924444 | $307.52 | 76924547 | $884.12 | 76924678 | $557.38 |
| 76924332 | $201.81 | 76924446 | $240.25 | 76924548 | $672.70 | 76924679 | $30,367.60 |
| 76924333 | $67.27 | 76924447 | $468.02 | 76924549 | $134.54 | 76924682 | $192.20 |
| 76924335 | $249.86 | 76924450 | $592.06 | 76924550 | $134.54 | 76924683 | $144.15 |
| 76924337 | $221.03 | 76924461 | $586.21 | 76924556 | $1,306.96 | 76924684 | $297.91 |
| 76924342 | $211.42 | 76924462 | $1,037.88 | 76924567 | $1,479.94 | 76924687 | $509.33 |
| 76924348 | $172.98 | 76924465 | $240.25 | 76924568 | $192.20 | 76924690 | $105.71 |
| 76924351 | $317.13 | 76924468 | $3,844.00 | 76924576 | $461.28 | 76924691 | $124.93 |
| 76924355 | $124.93 | 76924470 | $836.07 | 76924578 | $288.30 | 76924696 | $221.03 |
| 76924361 | $259.47 | 76924473 | $576.60 | 76924580 | $845.68 | 76924697 | $403.62 |
| 76924362 | $192.20 | 76924474 | $888.00 | 76924582 | $586.21 | 76924699 | $163.37 |
| 76924366 | $124.93 | 76924479 | $134.54 | 76924583 | $153.76 | 76924700 | $86.49 |
| 76924369 | $144.15 | 76924480 | $153.76 | 76924586 | $1,095.54 | 76924701 | $153.76 |
| 76924371 | $201.81 | 76924485 | $576.60 | 76924589 | $192.20 | 76924702 | $538.16 |

EXHIBIT D: VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76924704 | $9.61 | 76924786 | $297.91 | 76924903 | $1,922.00 | 76925015 | $134.54 |
| 76924707 | $326.74 | 76924789 | $759.19 | 76924906 | $403.62 | 76925020 | $76.88 |
| 76924709 | $497.92 | 76924792 | $1,249.30 | 76924909 | $153.76 | 76925021 | $163.37 |
| 76924712 | $797.63 | 76924797 | $384.40 | 76924920 | $624.65 | 76925026 | $297.91 |
| 76924713 | $134.54 | 76924802 | $1,537.60 | 76924922 | $470.89 | 76925027 | $163.37 |
| 76924714 | $3,363.50 | 76924803 | $1,239.69 | 76924926 | $288.30 | 76925028 | $2,825.34 |
| 76924718 | $124.93 | 76924808 | $9.61 | 76924927 | $326.74 | 76925029 | $38.44 |
| 76924719 | $1,460.72 | 76924809 | $124.93 | 76924930 | $182.59 | 76925033 | $355.57 |
| 76924722 | $345.96 | 76924810 | $615.04 | 76924932 | $182.59 | 76925036 | $547.77 |
| 76924724 | $48.05 | 76924816 | $518.94 | 76924937 | $163.37 | 76925037 | $1,335.79 |
| 76924728 | $124.93 | 76924823 | $355.57 | 76924942 | $96.10 | 76925039 | $124.93 |
| 76924730 | $221.03 | 76924829 | $4,084.25 | 76924943 | $7,332.43 | 76925040 | $442.06 |
| 76924731 | $1,374.23 | 76924831 | $48.05 | 76924948 | $221.03 | 76925041 | $422.84 |
| 76924734 | $144.15 | 76924832 | $192.20 | 76924950 | $2,642.75 | 76925048 | $86.49 |
| 76924735 | $480.50 | 76924834 | $115.32 | 76924951 | $134.54 | 76925055 | $297.91 |
| 76924736 | $134.54 | 76924835 | $144.15 | 76924954 | $355.57 | 76925064 | $115.32 |
| 76924737 | $605.43 | 76924837 | $499.55 | 76924960 | $144.15 | 76925069 | $192.20 |
| 76924738 | $192.20 | 76924839 | $374.79 | 76924967 | $10,619.05 | 76925073 | $67.27 |
| 76924739 | $38.44 | 76924840 | $518.94 | 76924968 | $172.98 | 76925078 | $153.76 |
| 76924740 | $48.05 | 76924842 | $15,135.75 | 76924972 | $153.76 | 76925079 | $144.15 |
| 76924744 | $201.81 | 76924844 | $163.37 | 76924973 | $172.98 | 76925082 | $394.01 |
| 76924747 | $1,710.58 | 76924848 | $720.75 | 76924974 | $3,238.57 | 76925092 | $2,921.44 |
| 76924748 | $172.98 | 76924849 | $278.69 | 76924975 | $7,207.50 | 76925094 | $144.15 |
| 76924751 | $307.52 | 76924855 | $1,191.64 | 76924977 | $307.52 | 76925097 | $221.03 |
| 76924753 | $278.69 | 76924858 | $105.71 | 76924981 | $134.54 | 76925104 | $134.54 |
| 76924755 | $576.60 | 76924869 | $1,989.27 | 76924982 | $144.15 | 76925105 | $134.54 |
| 76924756 | $384.40 | 76924870 | $124.93 | 76924983 | $163.37 | 76925107 | $182.59 |
| 76924758 | $1,873.95 | 76924871 | $15,366.39 | 76924984 | $153.76 | 76925110 | $345.96 |
| 76924759 | $192.20 | 76924872 | $403.16 | 76924986 | $2,988.71 | 76925112 | $422.84 |
| 76924760 | $96.10 | 76924873 | $96.10 | 76924988 | $490.11 | 76925113 | $172.98 |
| 76924762 | $855.29 | 76924874 | $23,698.26 | 76924989 | $249.86 | 76925124 | $134.54 |
| 76924767 | $163.37 | 76924877 | $374.79 | 76924993 | $163.37 | 76925140 | $144.15 |
| 76924773 | $221.03 | 76924889 | $278.69 | 76924996 | $163.37 | 76925142 | $422.65 |
| 76924779 | $1,326.18 | 76924891 | $288.30 | 76925001 | $144.15 | 76925145 | $105.71 |
| 76924784 | $28.83 | 76924897 | $249.86 | 76925009 | $134.54 | 76925149 | $192.20 |
| 76924785 | $451.67 | 76924899 | $153.76 | 76925012 | $163.37 | 76925151 | $622.74 |

EXHIBIT D: VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76925154 | $451.67 | 76925279 | $4,209.18 | 76925410 | $57.66 | 76925561 | $153.76 |
| 76925155 | $221.03 | 76925285 | $105.71 | 76925415 | $595.82 | 76925562 | $1,085.93 |
| 76925157 | $96.10 | 76925289 | $192.20 | 76925418 | $394.01 | 76925571 | $605.43 |
| 76925158 | $403.62 | 76925291 | $221.03 | 76925419 | $961.00 | 76925572 | $1,681.75 |
| 76925159 | $374.79 | 76925292 | $317.13 | 76925421 | $163.37 | 76925583 | $240.25 |
| 76925161 | $163.37 | 76925294 | $451.67 | 76925427 | $240.25 | 76925587 | $86.49 |
| 76925162 | $259.47 | 76925295 | $211.42 | 76925430 | $297.91 | 76925588 | $230.64 |
| 76925165 | $307.52 | 76925298 | $269.08 | 76925431 | $4,276.45 | 76925590 | $336.35 |
| 76925167 | $910.00 | 76925299 | $67.27 | 76925443 | $394.01 | 76925591 | $557.38 |
| 76925169 | $2,854.17 | 76925311 | $442.06 | 76925459 | $9.61 | 76925592 | $864.90 |
| 76925174 | $192.20 | 76925315 | $2,373.67 | 76925465 | $48.05 | 76925595 | $759.19 |
| 76925175 | $2,373.67 | 76925320 | $221.03 | 76925466 | $615.04 | 76925596 | $4,026.59 |
| 76925181 | $9.61 | 76925321 | $547.77 | 76925471 | $221.03 | 76925598 | $240.25 |
| 76925186 | $134.54 | 76925324 | $153.76 | 76925472 | $855.29 | 76925599 | $211.42 |
| 76925190 | $442.06 | 76925327 | $115.32 | 76925476 | $288.30 | 76925602 | $6,727.00 |
| 76925196 | $144.15 | 76925338 | $297.91 | 76925481 | $134.54 | 76925605 | $201.81 |
| 76925198 | $297.91 | 76925341 | $134.54 | 76925485 | $48,050.00 | 76925610 | $2,143.03 |
| 76925207 | $211.42 | 76925343 | $48.05 | 76925487 | $182.59 | 76925613 | $144.15 |
| 76925208 | $855.29 | 76925346 | $10,695.93 | 76925491 | $67.27 | 76925616 | $451.67 |
| 76925215 | $3,257.79 | 76925350 | $124.93 | 76925495 | $124.93 | 76925619 | $374.79 |
| 76925216 | $153.76 | 76925352 | $365.18 | 76925500 | $365.18 | 76925621 | $634.26 |
| 76925221 | $2,402.50 | 76925353 | $67.27 | 76925501 | $1,585.65 | 76925623 | $134.54 |
| 76925225 | $28.83 | 76925363 | $28.83 | 76925505 | $4,805.00 | 76925625 | $297.91 |
| 76925227 | $490.11 | 76925364 | $288.30 | 76925507 | $144.15 | 76925628 | $144.15 |
| 76925230 | $67.27 | 76925372 | $1,355.01 | 76925509 | $932.17 | 76925631 | $538.16 |
| 76925238 | $221.03 | 76925374 | $221.03 | 76925517 | $278.69 | 76925632 | $961.00 |
| 76925243 | $153.76 | 76925380 | $172.98 | 76925522 | $336.35 | 76925637 | $1,441.50 |
| 76925246 | $1,297.35 | 76925381 | $67.27 | 76925525 | $211.42 | 76925638 | $105.71 |
| 76925250 | $172.98 | 76925383 | $201.81 | 76925527 | $11,387.85 | 76925639 | $1,441.50 |
| 76925251 | $374.79 | 76925389 | $57.66 | 76925533 | $499.72 | 76925648 | $144.15 |
| 76925253 | $96.10 | 76925390 | $153.76 | 76925537 | $1,095.54 | 76925649 | $48.05 |
| 76925255 | $115.32 | 76925391 | $105.71 | 76925540 | $230.64 | 76925651 | $461.28 |
| 76925258 | $586.21 | 76925393 | $259.47 | 76925544 | $278.69 | 76925659 | $2,642.75 |
| 76925259 | $28.83 | 76925395 | $480.50 | 76925553 | $19.22 | 76925660 | $163.37 |
| 76925270 | $163.37 | 76925401 | $1,018.66 | 76925554 | $1,297.35 | 76925662 | $182.59 |
| 76925274 | $230.64 | 76925408 | $730.36 | 76925556 | $2,171.86 | 76925665 | $499.72 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76925666 | $711.14 | 76925802 | $182.59 | 76925922 | $67.27 | 76926057 | $307.52 |
| 76925669 | $297.91 | 76925805 | $249.86 | 76925927 | $182.59 | 76926058 | $1,009.05 |
| 76925671 | $480.50 | 76925808 | $124.93 | 76925928 | $249.86 | 76926060 | $317.13 |
| 76925672 | $211.42 | 76925812 | $547.77 | 76925930 | $134.54 | 76926064 | $278.69 |
| 76925673 | $153.76 | 76925818 | $297.91 | 76925936 | $307.52 | 76926066 | $214.30 |
| 76925674 | $134.54 | 76925820 | $163.37 | 76925946 | $230.64 | 76926068 | $2,883.00 |
| 76925677 | $124.93 | 76925823 | $1,306.96 | 76925949 | $961.00 | 76926069 | $576.60 |
| 76925679 | $624.65 | 76925824 | $384.40 | 76925959 | $355.57 | 76926072 | $855.29 |
| 76925684 | $153.76 | 76925826 | $730.36 | 76925964 | $2,210.30 | 76926074 | $1,210.86 |
| 76925693 | $1,922.00 | 76925827 | $172.98 | 76925968 | $384.40 | 76926076 | $105.71 |
| 76925694 | $144.15 | 76925836 | $227.04 | 76925972 | $153.76 | 76926081 | $2,018.10 |
| 76925706 | $76.88 | 76925837 | $288.30 | 76925974 | $134.54 | 76926084 | $797.63 |
| 76925708 | $480.50 | 76925838 | $230.64 | 76925975 | $711.14 | 76926089 | $269.08 |
| 76925709 | $230.64 | 76925839 | $2,257.24 | 76925987 | $499.72 | 76926092 | $413.23 |
| 76925715 | $153.76 | 76925841 | $48.05 | 76925991 | $355.57 | 76926098 | $9,610.00 |
| 76925718 | $3,027.15 | 76925842 | $153.76 | 76925994 | $538.16 | 76926099 | $711.14 |
| 76925730 | $144.15 | 76925844 | $297.91 | 76925999 | $3,747.90 | 76926101 | $76.88 |
| 76925731 | $144.15 | 76925845 | $134.54 | 76926000 | $105.71 | 76926108 | $394.01 |
| 76925737 | $7,399.70 | 76925849 | $2,162.25 | 76926001 | $201.81 | 76926109 | $912.95 |
| 76925743 | $788.02 | 76925855 | $153.76 | 76926004 | $249.86 | 76926111 | $211.42 |
| 76925745 | $615.04 | 76925857 | $76.88 | 76926005 | $269.08 | 76926112 | $269.08 |
| 76925756 | $422.84 | 76925871 | $5,393.33 | 76926010 | $249.86 | 76926115 | $1,076.32 |
| 76925758 | $355.57 | 76925874 | $451.67 | 76926012 | $48.05 | 76926117 | $86.49 |
| 76925759 | $4,084.25 | 76925889 | $730.36 | 76926017 | $4,805.00 | 76926118 | $153.76 |
| 76925761 | $144.15 | 76925891 | $797.63 | 76926020 | $67.27 | 76926120 | $297.91 |
| 76925762 | $153.76 | 76925892 | $134.54 | 76926022 | $480.50 | 76926123 | $1,239.69 |
| 76925765 | $56.76 | 76925894 | $345.96 | 76926027 | $163.37 | 76926129 | $345.96 |
| 76925773 | $163.37 | 76925902 | $57.66 | 76926030 | $807.24 | 76926132 | $355.57 |
| 76925782 | $124.93 | 76925903 | $528.55 | 76926031 | $288.30 | 76926136 | $57.66 |
| 76925789 | $2,152.64 | 76925906 | $461.28 | 76926033 | $124.93 | 76926137 | $48.05 |
| 76925790 | $211.42 | 76925907 | $307.52 | 76926035 | $3,363.50 | 76926139 | $153.76 |
| 76925791 | $28.83 | 76925911 | $134.54 | 76926036 | $336.35 | 76926142 | $182.59 |
| 76925793 | $240.25 | 76925917 | $153.76 | 76926048 | $153.76 | 76926151 | $19.22 |
| 76925794 | $1,681.75 | 76925919 | $394.01 | 76926050 | $182.59 | 76926154 | $576.60 |
| 76925796 | $1,422.28 | 76925920 | $480.50 | 76926055 | $124.93 | 76926156 | $134.54 |
| 76925797 | $192.20 | 76925921 | $86.49 | 76926056 | $134.54 | 76926157 | $345.96 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76926158 | $153.76 | 76926306 | $365.18 | 76926401 | $192.20 | 76926555 | $259.47 |
| 76926174 | $115.32 | 76926310 | $221.03 | 76926414 | $105.71 | 76926556 | $221.03 |
| 76926177 | $1,009.05 | 76926312 | $2,335.23 | 76926417 | $2,431.33 | 76926558 | $1,922.00 |
| 76926178 | $144.15 | 76926316 | $345.96 | 76926418 | $144.15 | 76926559 | $1,633.70 |
| 76926179 | $768.80 | 76926317 | $333.04 | 76926419 | $586.21 | 76926560 | $759.19 |
| 76926182 | $499.72 | 76926318 | $28.83 | 76926428 | $134.54 | 76926561 | $855.29 |
| 76926184 | $67.27 | 76926320 | $538.16 | 76926438 | $586.21 | 76926563 | $144.15 |
| 76926187 | $259.47 | 76926322 | $67.27 | 76926439 | $144.15 | 76926570 | $595.82 |
| 76926188 | $3,824.78 | 76926326 | $86.49 | 76926441 | $1,018.66 | 76926572 | $105.71 |
| 76926189 | $432.45 | 76926330 | $153.76 | 76926444 | $134.54 | 76926573 | $96.10 |
| 76926190 | $172.98 | 76926340 | $461.28 | 76926445 | $163.37 | 76926581 | $1,729.80 |
| 76926193 | $259.47 | 76926345 | $259.47 | 76926446 | $336.35 | 76926589 | $211.42 |
| 76926194 | $163.37 | 76926349 | $1,768.24 | 76926457 | $355.57 | 76926594 | $374.79 |
| 76926205 | $749.58 | 76926354 | $124.93 | 76926460 | $144.15 | 76926596 | $765.20 |
| 76926209 | $768.80 | 76926357 | $221.03 | 76926462 | $134.54 | 76926600 | $134.54 |
| 76926218 | $86.49 | 76926359 | $432.45 | 76926465 | $480.50 | 76926603 | $1,393.45 |
| 76926221 | $172.98 | 76926361 | $134.54 | 76926466 | $124.93 | 76926605 | $893.73 |
| 76926224 | $144.15 | 76926362 | $134.54 | 76926468 | $480.50 | 76926606 | $365.18 |
| 76926234 | $288.30 | 76926363 | $797.63 | 76926471 | $153.76 | 76926611 | $3,844.00 |
| 76926236 | $144.15 | 76926366 | $365.18 | 76926478 | $480.50 | 76926613 | $2,594.70 |
| 76926244 | $182.59 | 76926370 | $355.57 | 76926487 | $172.98 | 76926614 | $67.27 |
| 76926245 | $38.44 | 76926372 | $547.77 | 76926488 | $1,326.18 | 76926616 | $345.96 |
| 76926247 | $153.76 | 76926373 | $144.15 | 76926494 | $1,326.18 | 76926617 | $211.42 |
| 76926250 | $240.25 | 76926375 | $134.54 | 76926508 | $105.71 | 76926620 | $442.06 |
| 76926252 | $240.25 | 76926379 | $1,922.00 | 76926510 | $374.79 | 76926622 | $48.05 |
| 76926253 | $182.59 | 76926381 | $999.44 | 76926515 | $9,610.00 | 76926627 | $211.42 |
| 76926267 | $326.74 | 76926383 | $163.37 | 76926516 | $749.58 | 76926635 | $53,239.40 |
| 76926268 | $48.05 | 76926385 | $499.72 | 76926517 | $586.21 | 76926645 | $893.73 |
| 76926269 | $1,739.41 | 76926389 | $153.76 | 76926519 | $403.62 | 76926655 | $221.03 |
| 76926272 | $1,009.05 | 76926390 | $788.02 | 76926522 | $144.15 | 76926657 | $442.06 |
| 76926274 | $4,805.00 | 76926393 | $3,555.70 | 76926523 | $3,844.00 | 76926660 | $76.88 |
| 76926276 | $6,025.47 | 76926394 | $144.15 | 76926529 | $240.25 | 76926664 | $374.79 |
| 76926284 | $1,316.57 | 76926396 | $317.13 | 76926532 | $96.10 | 76926666 | $355.57 |
| 76926290 | $1,324.31 | 76926397 | $76.88 | 76926538 | $701.53 | 76926667 | $134.54 |
| 76926293 | $403.62 | 76926398 | $586.21 | 76926541 | $163.37 | 76926682 | $124.93 |
| 76926295 | $124.93 | 76926399 | $3,738.29 | 76926543 | $1,979.66 | 76926684 | $326.74 |

EXHIBIT D: VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76926690 | $38.44 | 76926812 | $4,172.20 | 76926932 | $201.81 | 76927052 | $76.88 |
| 76926706 | $1,404.71 | 76926813 | $33,538.90 | 76926934 | $115.32 | 76927056 | $922.56 |
| 76926707 | $2,210.30 | 76926819 | $153.76 | 76926936 | $17,653.57 | 76927058 | $576.60 |
| 76926712 | $182.59 | 76926820 | $172.98 | 76926937 | $144.15 | 76927063 | $1,922.00 |
| 76926713 | $105.71 | 76926833 | $153.76 | 76926940 | $893.73 | 76927067 | $768.80 |
| 76926716 | $172.98 | 76926835 | $3,132.86 | 76926941 | $2,873.39 | 76927072 | $403.62 |
| 76926719 | $96.10 | 76926837 | $230.64 | 76926942 | $1,239.69 | 76927075 | $96.10 |
| 76926724 | $48.05 | 76926839 | $595.82 | 76926947 | $1,633.70 | 76927076 | $192.20 |
| 76926726 | $76.88 | 76926846 | $144.15 | 76926951 | $182.59 | 76927078 | $643.87 |
| 76926734 | $336.35 | 76926847 | $28.83 | 76926956 | $816.85 | 76927081 | $768.80 |
| 76926735 | $57.66 | 76926850 | $615.04 | 76926957 | $240.25 | 76927090 | $547.77 |
| 76926737 | $345.96 | 76926851 | $1,124.37 | 76926960 | $172.98 | 76927097 | $76.88 |
| 76926738 | $307.52 | 76926864 | $576.60 | 76926962 | $134.54 | 76927098 | $2,402.50 |
| 76926740 | $163.37 | 76926865 | $67.27 | 76926965 | $259.47 | 76927102 | $134.54 |
| 76926742 | $836.07 | 76926872 | $451.67 | 76926970 | $230.64 | 76927108 | $134.54 |
| 76926747 | $115.32 | 76926878 | $172.98 | 76926971 | $144.15 | 76927112 | $172.98 |
| 76926749 | $470.89 | 76926880 | $105.71 | 76926972 | $355.57 | 76927116 | $105.71 |
| 76926752 | $105.71 | 76926881 | $124.93 | 76926977 | $394.01 | 76927119 | $422.84 |
| 76926753 | $38.44 | 76926885 | $124.93 | 76926978 | $144.15 | 76927124 | $28.83 |
| 76926754 | $4,016.98 | 76926888 | $124.93 | 76926986 | $1,652.92 | 76927126 | $269.08 |
| 76926756 | $615.04 | 76926889 | $3,305.84 | 76926995 | $509.33 | 76927129 | $297.91 |
| 76926757 | $134.54 | 76926891 | $1,153.20 | 76926996 | $163.37 | 76927140 | $201.81 |
| 76926764 | $28.83 | 76926893 | $682.31 | 76926997 | $259.47 | 76927151 | $182.59 |
| 76926771 | $475.39 | 76926894 | $361.21 | 76927001 | $2,834.95 | 76927156 | $38.44 |
| 76926774 | $57.66 | 76926895 | $57.66 | 76927004 | $374.79 | 76927159 | $230.64 |
| 76926780 | $57.66 | 76926896 | $57.66 | 76927009 | $288.30 | 76927161 | $259.47 |
| 76926781 | $451.67 | 76926906 | $307.52 | 76927010 | $1,624.09 | 76927166 | $240.25 |
| 76926782 | $192.20 | 76926907 | $57.66 | 76927011 | $2,931.05 | 76927168 | $624.65 |
| 76926786 | $144.15 | 76926909 | $855.29 | 76927016 | $10,407.63 | 76927170 | $5,189.40 |
| 76926789 | $182.59 | 76926916 | $2,710.02 | 76927017 | $259.47 | 76927173 | $6,006.25 |
| 76926790 | $712.33 | 76926919 | $67.27 | 76927028 | $2,642.75 | 76927175 | $124.93 |
| 76926803 | $573.53 | 76926921 | $22,199.10 | 76927031 | $288.30 | 76927181 | $528.55 |
| 76926807 | $153.76 | 76926922 | $163.37 | 76927034 | $76.88 | 76927186 | $259.47 |
| 76926808 | $1,922.00 | 76926924 | $470.89 | 76927040 | $720.75 | 76927190 | $8,649.00 |
| 76926809 | $413.23 | 76926928 | $269.08 | 76927047 | $221.03 | 76927191 | $432.45 |
| 76926810 | $172.98 | 76926929 | $374.79 | 76927049 | $365.18 | 76927194 | $1,220.47 |

Exhibit D: Page 40 of 100

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76927197 | $153.76 | 76927306 | $288.30 | 76927430 | $163.37 | 76927558 | $4,276.45 |
| 76927203 | $124.93 | 76927309 | $278.69 | 76927434 | $221.03 | 76927561 | $480.50 |
| 76927208 | $1,576.04 | 76927315 | $28.83 | 76927440 | $211.42 | 76927562 | $201.81 |
| 76927215 | $653.48 | 76927320 | $67.27 | 76927443 | $172.98 | 76927567 | $9.61 |
| 76927218 | $269.08 | 76927321 | $182.59 | 76927444 | $124.93 | 76927572 | $124.93 |
| 76927219 | $163.37 | 76927325 | $374.79 | 76927448 | $163.37 | 76927576 | $384.40 |
| 76927220 | $96.10 | 76927326 | $221.03 | 76927452 | $325.79 | 76927580 | $1,085.93 |
| 76927224 | $124.93 | 76927331 | $845.68 | 76927457 | $182.59 | 76927587 | $1,576.04 |
| 76927225 | $163.37 | 76927333 | $480.50 | 76927458 | $6,015.86 | 76927592 | $105.71 |
| 76927226 | $153.76 | 76927334 | $4,236.96 | 76927459 | $3,940.93 | 76927593 | $374.79 |
| 76927227 | $3,267.40 | 76927335 | $384.40 | 76927465 | $144.15 | 76927597 | $1,326.18 |
| 76927230 | $538.16 | 76927337 | $403.62 | 76927466 | $67.27 | 76927599 | $836.07 |
| 76927232 | $144.15 | 76927340 | $249.86 | 76927475 | $816.85 | 76927600 | $38.44 |
| 76927234 | $855.29 | 76927341 | $470.89 | 76927478 | $221.03 | 76927606 | $682.31 |
| 76927235 | $201.81 | 76927345 | $403.62 | 76927480 | $1,777.85 | 76927607 | $134.54 |
| 76927236 | $201.81 | 76927346 | $163.37 | 76927481 | $269.08 | 76927609 | $153.76 |
| 76927243 | $163.37 | 76927350 | $211.42 | 76927486 | $383.79 | 76927612 | $115.32 |
| 76927244 | $192.20 | 76927360 | $67.27 | 76927488 | $672.70 | 76927614 | $134.54 |
| 76927248 | $134.54 | 76927364 | $144.15 | 76927489 | $365.18 | 76927618 | $7,207.50 |
| 76927249 | $1,201.25 | 76927365 | $96.10 | 76927496 | $345.96 | 76927620 | $682.31 |
| 76927252 | $230.64 | 76927368 | $124.93 | 76927499 | $615.04 | 76927622 | $413.23 |
| 76927253 | $163.37 | 76927369 | $1,211.88 | 76927505 | $4,805.00 | 76927627 | $288.30 |
| 76927258 | $269.08 | 76927374 | $970.61 | 76927508 | $57.66 | 76927632 | $134.54 |
| 76927261 | $192.20 | 76927377 | $211.42 | 76927509 | $576.60 | 76927633 | $1,028.27 |
| 76927268 | $1,739.41 | 76927379 | $153.76 | 76927512 | $230.64 | 76927634 | $355.57 |
| 76927274 | $163.37 | 76927380 | $134.54 | 76927517 | $1,374.23 | 76927636 | $259.47 |
| 76927276 | $3,594.14 | 76927384 | $297.91 | 76927519 | $48.05 | 76927639 | $3,248.18 |
| 76927280 | $394.01 | 76927389 | $4,324.50 | 76927525 | $124.93 | 76927642 | $201.81 |
| 76927281 | $374.79 | 76927392 | $278.69 | 76927531 | $115.32 | 76927651 | $144.15 |
| 76927284 | $336.35 | 76927395 | $230.64 | 76927532 | $317.13 | 76927653 | $172.98 |
| 76927285 | $249.86 | 76927398 | $480.50 | 76927534 | $1,143.59 | 76927656 | $278.69 |
| 76927286 | $336.35 | 76927399 | $67.27 | 76927536 | $336.35 | 76927663 | $38.44 |
| 76927294 | $76.88 | 76927400 | $547.77 | 76927541 | $67.27 | 76927666 | $672.70 |
| 76927298 | $134.54 | 76927409 | $134.54 | 76927548 | $163.37 | 76927667 | $134.54 |
| 76927299 | $201.81 | 76927418 | $211.42 | 76927551 | $816.85 | 76927668 | $961.00 |
| 76927302 | $38.44 | 76927424 | $288.30 | 76927552 | $163.37 | 76927670 | $211.42 |

EXHIBIT D: VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76927674 | $374.79 | 76927785 | $345.96 | 76927922 | $413.23 | 76928037 | $297.91 |
| 76927676 | $96.10 | 76927789 | $67.27 | 76927931 | $1,085.93 | 76928041 | $326.74 |
| 76927680 | $221.03 | 76927793 | $898.59 | 76927934 | $172.98 | 76928045 | $96.10 |
| 76927686 | $768.80 | 76927797 | $2,402.50 | 76927935 | $605.43 | 76928048 | $172.98 |
| 76927692 | $28.83 | 76927798 | $345.96 | 76927936 | $557.38 | 76928054 | $67.27 |
| 76927701 | $2,267.96 | 76927804 | $2,316.01 | 76927937 | $86.49 | 76928056 | $1,335.79 |
| 76927703 | $230.64 | 76927808 | $134.54 | 76927945 | $288.30 | 76928058 | $269.08 |
| 76927704 | $221.03 | 76927809 | $307.52 | 76927946 | $297.91 | 76928059 | $1,047.49 |
| 76927706 | $163.37 | 76927813 | $442.06 | 76927950 | $211.42 | 76928060 | $172.98 |
| 76927714 | $269.08 | 76927815 | $134.54 | 76927952 | $394.01 | 76928061 | $1,172.42 |
| 76927719 | $153.76 | 76927816 | $432.45 | 76927953 | $230.64 | 76928067 | $163.37 |
| 76927721 | $345.96 | 76927817 | $1,119.37 | 76927956 | $240.25 | 76928069 | $380.08 |
| 76927723 | $365.18 | 76927820 | $615.04 | 76927958 | $163.37 | 76928071 | $259.47 |
| 76927724 | $134.54 | 76927821 | $297.91 | 76927964 | $9,610.00 | 76928078 | $211.42 |
| 76927725 | $1,114.76 | 76927826 | $605.43 | 76927967 | $38.44 | 76928079 | $153.76 |
| 76927726 | $1,970.05 | 76927839 | $1,585.65 | 76927972 | $144.15 | 76928085 | $192.20 |
| 76927728 | $653.48 | 76927849 | $163.37 | 76927975 | $124.93 | 76928088 | $307.52 |
| 76927731 | $394.01 | 76927856 | $211.42 | 76927977 | $307.52 | 76928089 | $124.93 |
| 76927732 | $211.42 | 76927858 | $2,642.75 | 76927982 | $297.91 | 76928095 | $470.89 |
| 76927735 | $1,355.01 | 76927859 | $163.37 | 76927984 | $230.64 | 76928099 | $124.93 |
| 76927736 | $662.66 | 76927869 | $317.13 | 76927986 | $134.54 | 76928102 | $144.15 |
| 76927739 | $86.49 | 76927875 | $970.61 | 76927988 | $163.37 | 76928107 | $307.52 |
| 76927745 | $345.96 | 76927879 | $86.49 | 76927989 | $1,133.98 | 76928108 | $297.91 |
| 76927748 | $307.52 | 76927881 | $153.76 | 76927991 | $129.00 | 76928109 | $124.93 |
| 76927749 | $134.54 | 76927887 | $134.54 | 76927994 | $4,301.72 | 76928114 | $76.88 |
| 76927750 | $2,066.15 | 76927893 | $144.15 | 76927998 | $403.62 | 76928136 | $230.64 |
| 76927751 | $451.67 | 76927896 | $211.42 | 76928000 | $951.39 | 76928138 | $634.26 |
| 76927752 | $172.98 | 76927897 | $288.30 | 76928004 | $163.37 | 76928142 | $240.25 |
| 76927759 | $153.76 | 76927899 | $269.08 | 76928006 | $134.54 | 76928145 | $7,063.35 |
| 76927763 | $124.93 | 76927906 | $374.79 | 76928007 | $576.60 | 76928147 | $461.28 |
| 76927765 | $297.91 | 76927912 | $518.94 | 76928009 | $1,114.76 | 76928149 | $605.43 |
| 76927766 | $134.54 | 76927913 | $1,287.74 | 76928011 | $566.99 | 76928153 | $278.69 |
| 76927767 | $518.94 | 76927914 | $221.03 | 76928013 | $86.49 | 76928159 | $67.27 |
| 76927775 | $528.55 | 76927916 | $1,806.68 | 76928017 | $134.54 | 76928160 | $48.05 |
| 76927780 | $96.10 | 76927918 | $240.25 | 76928026 | $153.76 | 76928163 | $240.25 |
| 76927782 | $1,037.88 | 76927921 | $3,844.00 | 76928032 | $105.71 | 76928164 | $403.62 |

EXHIBIT D: VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76928165 | $355.57 | 76928282 | $586.21 | 76928398 | $941.78 | 76928515 | $4,334.11 |
| 76928168 | $182.59 | 76928296 | $163.37 | 76928401 | $153.76 | 76928517 | $211.42 |
| 76928172 | $370.04 | 76928297 | $96.10 | 76928403 | $624.65 | 76928520 | $269.08 |
| 76928174 | $1,566.43 | 76928298 | $163.37 | 76928404 | $182.59 | 76928521 | $2,008.49 |
| 76928177 | $134.54 | 76928299 | $144.15 | 76928408 | $172.98 | 76928522 | $57.66 |
| 76928187 | $163.37 | 76928302 | $192.20 | 76928414 | $144.15 | 76928527 | $172.98 |
| 76928188 | $28.83 | 76928303 | $38.44 | 76928416 | $374.79 | 76928532 | $394.01 |
| 76928189 | $288.30 | 76928305 | $153.76 | 76928418 | $336.35 | 76928538 | $259.47 |
| 76928191 | $153.76 | 76928306 | $317.13 | 76928419 | $240.25 | 76928541 | $182.59 |
| 76928192 | $307.52 | 76928309 | $528.55 | 76928420 | $2,902.22 | 76928543 | $3,277.01 |
| 76928199 | $144.15 | 76928310 | $382.81 | 76928422 | $48.05 | 76928544 | $67.27 |
| 76928203 | $240.25 | 76928314 | $48.05 | 76928425 | $182.59 | 76928547 | $615.04 |
| 76928204 | $172.98 | 76928316 | $134.54 | 76928427 | $663.09 | 76928548 | $480.50 |
| 76928205 | $288.30 | 76928318 | $394.01 | 76928429 | $365.18 | 76928554 | $297.91 |
| 76928206 | $153.76 | 76928319 | $961.00 | 76928435 | $1,710.58 | 76928555 | $326.74 |
| 76928209 | $182.59 | 76928325 | $96.10 | 76928441 | $76.88 | 76928556 | $365.18 |
| 76928210 | $57.66 | 76928329 | $96.10 | 76928442 | $1,306.96 | 76928559 | $192.20 |
| 76928220 | $10,571.00 | 76928330 | $297.91 | 76928446 | $442.06 | 76928567 | $336.35 |
| 76928221 | $1,556.82 | 76928332 | $269.08 | 76928449 | $307.52 | 76928568 | $163.37 |
| 76928224 | $144.15 | 76928333 | $884.12 | 76928454 | $4,805.00 | 76928570 | $48.05 |
| 76928228 | $182.59 | 76928334 | $1,896.46 | 76928457 | $317.13 | 76928571 | $5,468.09 |
| 76928229 | $1,710.58 | 76928336 | $912.95 | 76928459 | $153.76 | 76928575 | $451.67 |
| 76928235 | $57.66 | 76928340 | $124.93 | 76928462 | $144.15 | 76928576 | $240.25 |
| 76928239 | $909.95 | 76928350 | $538.16 | 76928465 | $172.98 | 76928580 | $57.66 |
| 76928243 | $153.76 | 76928365 | $576.60 | 76928470 | $134.54 | 76928581 | $447.85 |
| 76928248 | $2,354.45 | 76928366 | $76.88 | 76928474 | $1,156.38 | 76928582 | $307.52 |
| 76928250 | $153.76 | 76928371 | $230.64 | 76928476 | $163.36 | 76928585 | $307.52 |
| 76928254 | $144.15 | 76928375 | $2,883.00 | 76928477 | $144.15 | 76928590 | $7,572.68 |
| 76928260 | $269.08 | 76928379 | $192.20 | 76928486 | $1,297.35 | 76928593 | $240.25 |
| 76928261 | $48.05 | 76928385 | $345.96 | 76928491 | $1,803.95 | 76928595 | $124.93 |
| 76928264 | $768.80 | 76928388 | $76.88 | 76928494 | $153.76 | 76928597 | $48.05 |
| 76928265 | $518.94 | 76928389 | $67.27 | 76928495 | $163.37 | 76928598 | $259.47 |
| 76928273 | $134.54 | 76928392 | $624.65 | 76928508 | $2,162.25 | 76928600 | $1,960.44 |
| 76928275 | $230.64 | 76928393 | $153.76 | 76928512 | $124.93 | 76928608 | $961.00 |
| 76928279 | $172.98 | 76928396 | $1,066.71 | 76928513 | $144.15 | 76928610 | $1,278.13 |
| 76928280 | $163.37 | 76928397 | $201.81 | 76928514 | $163.37 | 76928611 | $144.15 |

Exhibit D: Page 43 of 100

EXHIBIT D: VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76928616 | $221.03 | 76928710 | $374.79 | 76928845 | $2,191.08 | 76928987 | $374.79 |
| 76928617 | $28.83 | 76928717 | $701.53 | 76928849 | $57.66 | 76928997 | $57.66 |
| 76928620 | $259.47 | 76928719 | $48.05 | 76928851 | $403.62 | 76929005 | $3,123.25 |
| 76928621 | $1,210.86 | 76928720 | $163.37 | 76928853 | $374.79 | 76929006 | $211.42 |
| 76928624 | $211.42 | 76928722 | $269.08 | 76928861 | $57.66 | 76929008 | $1,095.54 |
| 76928630 | $38.44 | 76928726 | $192.20 | 76928866 | $1,009.05 | 76929014 | $124.93 |
| 76928631 | $201.81 | 76928727 | $5,929.89 | 76928867 | $422.84 | 76929021 | $317.13 |
| 76928632 | $307.52 | 76928731 | $76.88 | 76928871 | $163.37 | 76929022 | $422.84 |
| 76928633 | $1,739.41 | 76928736 | $2,037.32 | 76928872 | $394.01 | 76929023 | $336.35 |
| 76928634 | $566.99 | 76928744 | $845.68 | 76928874 | $1,902.78 | 76929024 | $67.27 |
| 76928635 | $153.76 | 76928751 | $182.59 | 76928885 | $374.79 | 76929028 | $307.52 |
| 76928636 | $672.70 | 76928752 | $12,685.20 | 76928887 | $345.96 | 76929029 | $48.05 |
| 76928637 | $1,009.05 | 76928754 | $221.03 | 76928889 | $269.08 | 76929031 | $2,191.08 |
| 76928640 | $124.93 | 76928756 | $643.87 | 76928894 | $144.15 | 76929038 | $442.06 |
| 76928646 | $778.41 | 76928757 | $192.20 | 76928896 | $288.30 | 76929042 | $278.69 |
| 76928650 | $153.76 | 76928759 | $172.98 | 76928902 | $499.72 | 76929047 | $2,383.28 |
| 76928653 | $105.71 | 76928763 | $192.20 | 76928903 | $19,220.00 | 76929050 | $124.93 |
| 76928654 | $105.71 | 76928764 | $1,614.48 | 76928904 | $365.18 | 76929053 | $201.81 |
| 76928663 | $153.76 | 76928765 | $124.93 | 76928908 | $2,883.00 | 76929055 | $144.15 |
| 76928664 | $134.54 | 76928766 | $653.48 | 76928916 | $759.19 | 76929060 | $49,779.80 |
| 76928665 | $182.59 | 76928767 | $153.76 | 76928920 | $153.76 | 76929061 | $105.71 |
| 76928666 | $422.84 | 76928773 | $134.54 | 76928925 | $96.10 | 76929062 | $96.10 |
| 76928667 | $451.67 | 76928778 | $961.00 | 76928928 | $269.08 | 76929073 | $115.32 |
| 76928670 | $259.47 | 76928785 | $192.20 | 76928929 | $557.38 | 76929077 | $1,643.31 |
| 76928672 | $269.08 | 76928786 | $345.96 | 76928932 | $1,350.65 | 76929079 | $509.33 |
| 76928673 | $172.98 | 76928787 | $3,339.61 | 76928933 | $989.83 | 76929080 | $326.74 |
| 76928675 | $56,891.20 | 76928789 | $8,130.06 | 76928936 | $115.32 | 76929081 | $490.11 |
| 76928690 | $345.96 | 76928797 | $153.76 | 76928944 | $182.59 | 76929083 | $182.59 |
| 76928692 | $365.18 | 76928802 | $566.99 | 76928945 | $2,883.00 | 76929086 | $182.59 |
| 76928696 | $317.13 | 76928808 | $5,352.77 | 76928955 | $221.03 | 76929087 | $2,883.00 |
| 76928697 | $43,646.22 | 76928821 | $9.61 | 76928962 | $153.76 | 76929090 | $115.32 |
| 76928698 | $307.52 | 76928822 | $172.98 | 76928977 | $759.19 | 76929093 | $413.23 |
| 76928700 | $230.64 | 76928825 | $211.42 | 76928978 | $9,715.71 | 76929094 | $86.49 |
| 76928701 | $528.55 | 76928834 | $269.08 | 76928980 | $2,988.71 | 76929098 | $221.03 |
| 76928705 | $365.18 | 76928838 | $326.74 | 76928985 | $739.97 | 76929101 | $67.27 |
| 76928709 | $317.13 | 76928842 | $19.22 | 76928986 | $394.01 | 76929102 | $153.76 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76929105 | $384.40 | 76929192 | $182.59 | 76929312 | $172.98 | 76929419 | $557.38 |
| 76929106 | $605.43 | 76929194 | $413.23 | 76929313 | $387.96 | 76929431 | $144.15 |
| 76929107 | $86.49 | 76929197 | $1,143.59 | 76929316 | $470.89 | 76929437 | $249.86 |
| 76929111 | $117.39 | 76929198 | $230.64 | 76929322 | $182.59 | 76929440 | $3,968.93 |
| 76929116 | $13,056.92 | 76929202 | $134.54 | 76929325 | $201.81 | 76929443 | $961.00 |
| 76929121 | $355.57 | 76929203 | $163.37 | 76929326 | $961.00 | 76929445 | $912.95 |
| 76929122 | $4,036.20 | 76929205 | $384.40 | 76929327 | $105.71 | 76929447 | $682.31 |
| 76929126 | $749.58 | 76929206 | $105.71 | 76929334 | $163.37 | 76929451 | $124.93 |
| 76929127 | $221.03 | 76929209 | $566.99 | 76929335 | $201.81 | 76929462 | $278.69 |
| 76929130 | $951.39 | 76929214 | $211.42 | 76929337 | $740.08 | 76929469 | $470.89 |
| 76929132 | $38.44 | 76929216 | $259.47 | 76929338 | $182.59 | 76929470 | $221.03 |
| 76929133 | $230.64 | 76929217 | $634.26 | 76929340 | $403.62 | 76929472 | $144.15 |
| 76929134 | $249.86 | 76929220 | $76.88 | 76929346 | $105.71 | 76929473 | $394.01 |
| 76929135 | $153.76 | 76929221 | $192.20 | 76929352 | $96.10 | 76929481 | $297.91 |
| 76929136 | $163.37 | 76929225 | $19.22 | 76929353 | $4,036.20 | 76929483 | $961.00 |
| 76929140 | $144.15 | 76929236 | $932.17 | 76929354 | $682.31 | 76929484 | $96.10 |
| 76929144 | $153.76 | 76929238 | $1,537.60 | 76929355 | $96.10 | 76929486 | $153.76 |
| 76929145 | $374.79 | 76929241 | $163.37 | 76929356 | $1,604.87 | 76929491 | $201.81 |
| 76929146 | $1,441.50 | 76929250 | $961.00 | 76929361 | $374.79 | 76929494 | $182.59 |
| 76929147 | $124.93 | 76929254 | $317.13 | 76929365 | $144.15 | 76929496 | $124.93 |
| 76929148 | $317.13 | 76929260 | $595.82 | 76929368 | $230.64 | 76929499 | $422.84 |
| 76929149 | $172.98 | 76929266 | $384.40 | 76929376 | $624.65 | 76929502 | $144.15 |
| 76929150 | $134.54 | 76929272 | $432.45 | 76929380 | $374.79 | 76929503 | $259.47 |
| 76929156 | $615.04 | 76929273 | $288.30 | 76929384 | $672.70 | 76929506 | $384.40 |
| 76929164 | $259.47 | 76929286 | $221.03 | 76929387 | $38.44 | 76929507 | $749.58 |
| 76929166 | $86.49 | 76929287 | $317.13 | 76929388 | $153.76 | 76929508 | $192.20 |
| 76929172 | $211.42 | 76929290 | $182.59 | 76929390 | $96.10 | 76929515 | $48.05 |
| 76929175 | $1,585.65 | 76929297 | $172.98 | 76929391 | $4,805.00 | 76929519 | $336.35 |
| 76929176 | $307.52 | 76929299 | $1,355.01 | 76929394 | $269.08 | 76929521 | $134.54 |
| 76929178 | $105.71 | 76929300 | $980.22 | 76929399 | $1,153.20 | 76929523 | $1,518.38 |
| 76929180 | $720.75 | 76929301 | $345.96 | 76929403 | $48.05 | 76929525 | $365.18 |
| 76929183 | $67.27 | 76929304 | $3,084.81 | 76929405 | $230.64 | 76929529 | $115.32 |
| 76929184 | $278.69 | 76929306 | $76.88 | 76929409 | $96.10 | 76929531 | $1,749.02 |
| 76929186 | $115.32 | 76929308 | $288.30 | 76929412 | $3,296.23 | 76929536 | $86.49 |
| 76929189 | $4,685.00 | 76929309 | $2,402.50 | 76929414 | $3,488.43 | 76929544 | $144.15 |
| 76929191 | $67.27 | 76929310 | $96.10 | 76929417 | $336.35 | 76929551 | $374.79 |

EXHIBIT D: VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76929552 | $96.10 | 76929692 | $192.20 | 76929810 | $163.37 | 76929945 | $259.47 |
| 76929554 | $394.01 | 76929697 | $153.76 | 76929814 | $221.03 | 76929947 | $430.22 |
| 76929556 | $192.20 | 76929702 | $153.76 | 76929818 | $961.00 | 76929949 | $67.27 |
| 76929565 | $557.38 | 76929709 | $230.53 | 76929823 | $115.32 | 76929955 | $249.86 |
| 76929568 | $3,844.00 | 76929710 | $6,706.98 | 76929825 | $124.93 | 76929957 | $153.76 |
| 76929575 | $153.76 | 76929713 | $1,576.04 | 76929826 | $961.00 | 76929958 | $442.06 |
| 76929579 | $355.57 | 76929714 | $172.98 | 76929831 | $720.75 | 76929964 | $4,805.00 |
| 76929581 | $259.47 | 76929715 | $230.64 | 76929835 | $836.07 | 76929966 | $153.76 |
| 76929582 | $249.86 | 76929716 | $1,267.39 | 76929843 | $682.31 | 76929969 | $230.64 |
| 76929589 | $1,595.26 | 76929720 | $442.06 | 76929844 | $288.30 | 76929973 | $192.20 |
| 76929593 | $76.88 | 76929722 | $374.79 | 76929848 | $201.81 | 76929978 | $538.16 |
| 76929594 | $509.33 | 76929729 | $163.37 | 76929850 | $182.59 | 76929982 | $1,729.80 |
| 76929595 | $124.93 | 76929730 | $297.91 | 76929852 | $365.18 | 76929985 | $124.93 |
| 76929598 | $1,710.58 | 76929735 | $96.10 | 76929859 | $355.57 | 76929988 | $643.87 |
| 76929607 | $211.42 | 76929743 | $172.98 | 76929864 | $90.73 | 76929990 | $2,402.50 |
| 76929610 | $57.66 | 76929745 | $336.35 | 76929867 | $163.37 | 76929993 | $115.32 |
| 76929614 | $874.51 | 76929748 | $153.76 | 76929872 | $490.11 | 76929995 | $403.62 |
| 76929615 | $144.15 | 76929755 | $634.26 | 76929875 | $7,817.10 | 76929996 | $259.47 |
| 76929622 | $5,150.96 | 76929759 | $2,594.70 | 76929879 | $10,071.28 | 76929998 | $845.68 |
| 76929626 | $509.33 | 76929769 | $144.15 | 76929880 | $384.40 | 76930000 | $144.15 |
| 76929627 | $144.15 | 76929770 | $961.00 | 76929885 | $172.98 | 76930001 | $1,922.00 |
| 76929628 | $153.76 | 76929776 | $230.64 | 76929889 | $230.64 | 76930004 | $413.23 |
| 76929638 | $115.32 | 76929777 | $2,335.23 | 76929891 | $422.84 | 76930014 | $230.64 |
| 76929641 | $28.83 | 76929781 | $3,123.25 | 76929896 | $86.49 | 76930024 | $893.73 |
| 76929643 | $788.02 | 76929786 | $1,085.93 | 76929899 | $711.14 | 76930027 | $76.88 |
| 76929645 | $836.07 | 76929790 | $403.62 | 76929900 | $134.54 | 76930029 | $163.37 |
| 76929646 | $653.48 | 76929791 | $422.84 | 76929901 | $2,383.28 | 76930034 | $201.81 |
| 76929651 | $499.72 | 76929792 | $192.20 | 76929906 | $105.71 | 76930038 | $182.59 |
| 76929658 | $76.88 | 76929794 | $144.15 | 76929910 | $134.54 | 76930042 | $336.35 |
| 76929660 | $153.76 | 76929795 | $259.47 | 76929911 | $153.76 | 76930050 | $538.16 |
| 76929668 | $86.49 | 76929796 | $739.97 | 76929926 | $1,451.11 | 76930051 | $480.50 |
| 76929679 | $701.53 | 76929799 | $288.30 | 76929927 | $105.71 | 76930053 | $172.98 |
| 76929683 | $605.43 | 76929802 | $105.71 | 76929929 | $144.15 | 76930054 | $201.81 |
| 76929686 | $4,238.01 | 76929803 | $1,873.95 | 76929939 | $172.98 | 76930057 | $124.93 |
| 76929687 | $317.13 | 76929806 | $86.49 | 76929941 | $153.76 | 76930058 | $670.60 |
| 76929688 | $9,110.28 | 76929808 | $595.82 | 76929942 | $57.66 | 76930062 | $153.76 |

EXHIBIT D: VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76930071 | $961.00 | 76930176 | $461.28 | 76930333 | $192.20 | 76930475 | $345.96 |
| 76930072 | $67.27 | 76930178 | $394.01 | 76930335 | $134.54 | 76930476 | $249.86 |
| 76930073 | $192.20 | 76930183 | $249.86 | 76930338 | $57.66 | 76930480 | $144.15 |
| 76930075 | $201.81 | 76930186 | $240.25 | 76930344 | $221.03 | 76930481 | $480.50 |
| 76930079 | $701.53 | 76930188 | $961.00 | 76930352 | $221.03 | 76930483 | $48.05 |
| 76930091 | $1,009.05 | 76930198 | $336.35 | 76930362 | $487.88 | 76930488 | $5,362.38 |
| 76930093 | $249.86 | 76930210 | $480.50 | 76930364 | $394.01 | 76930495 | $317.13 |
| 76930094 | $864.90 | 76930217 | $961.00 | 76930370 | $86.49 | 76930498 | $269.08 |
| 76930095 | $384.40 | 76930223 | $163.37 | 76930375 | $201.81 | 76930501 | $893.73 |
| 76930097 | $778.41 | 76930226 | $2,450.55 | 76930377 | $345.96 | 76930502 | $269.08 |
| 76930099 | $115.32 | 76930232 | $163.37 | 76930384 | $124.93 | 76930504 | $5,766.00 |
| 76930100 | $355.57 | 76930239 | $3,363.50 | 76930385 | $211.42 | 76930505 | $172.98 |
| 76930101 | $172.98 | 76930241 | $297.91 | 76930386 | $259.47 | 76930514 | $76.88 |
| 76930102 | $297.91 | 76930247 | $615.04 | 76930387 | $4,459.04 | 76930515 | $163.37 |
| 76930109 | $1,700.97 | 76930250 | $2,633.14 | 76930388 | $192.20 | 76930517 | $163.37 |
| 76930112 | $134.54 | 76930264 | $153.76 | 76930392 | $221.03 | 76930518 | $4,805.00 |
| 76930115 | $586.21 | 76930267 | $403.62 | 76930401 | $1,729.80 | 76930520 | $297.91 |
| 76930117 | $57.66 | 76930271 | $355.57 | 76930407 | $778.41 | 76930522 | $9,629.22 |
| 76930121 | $1,681.75 | 76930274 | $365.18 | 76930408 | $249.86 | 76930526 | $778.41 |
| 76930124 | $28.83 | 76930276 | $57.66 | 76930410 | $221.03 | 76930527 | $134.54 |
| 76930126 | $413.23 | 76930278 | $124.93 | 76930411 | $124.93 | 76930541 | $365.18 |
| 76930127 | $172.98 | 76930293 | $259.47 | 76930415 | $259.47 | 76930542 | $759.19 |
| 76930132 | $691.92 | 76930294 | $163.37 | 76930418 | $153.76 | 76930544 | $172.98 |
| 76930136 | $96.10 | 76930298 | $470.89 | 76930420 | $1,970.05 | 76930547 | $11,822.78 |
| 76930138 | $163.37 | 76930299 | $105.71 | 76930421 | $961.00 | 76930548 | $124.93 |
| 76930146 | $1,585.65 | 76930303 | $317.13 | 76930422 | $1,864.34 | 76930550 | $211.42 |
| 76930152 | $961.00 | 76930308 | $2,619.71 | 76930429 | $163.37 | 76930551 | $2,373.67 |
| 76930155 | $144.15 | 76930309 | $269.08 | 76930432 | $932.17 | 76930553 | $566.99 |
| 76930157 | $317.13 | 76930311 | $2,642.75 | 76930433 | $144.15 | 76930555 | $76.88 |
| 76930158 | $845.68 | 76930318 | $124.93 | 76930435 | $499.72 | 76930557 | $249.86 |
| 76930160 | $192.20 | 76930319 | $115.32 | 76930436 | $163.37 | 76930560 | $96.10 |
| 76930166 | $38.44 | 76930320 | $172.98 | 76930445 | $6,929.00 | 76930567 | $221.03 |
| 76930169 | $826.46 | 76930321 | $566.99 | 76930447 | $192.20 | 76930568 | $3,353.89 |
| 76930172 | $22,103.00 | 76930322 | $2,085.37 | 76930449 | $144.15 | 76930571 | $643.87 |
| 76930173 | $134.54 | 76930324 | $76.88 | 76930460 | $124.93 | 76930578 | $163.37 |
| 76930175 | $739.97 | 76930332 | $96.10 | 76930473 | $1,393.45 | 76930583 | $634.26 |

Exhibit D: Page 47 of 100

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76930584 | $4,324.50 | 76930681 | $163.37 | 76930788 | $163.37 | 76930875 | $48.05 |
| 76930597 | $374.79 | 76930683 | $67.27 | 76930794 | $2,883.00 | 76930876 | $124.93 |
| 76930599 | $134.54 | 76930687 | $932.17 | 76930797 | $182.59 | 76930879 | $105.71 |
| 76930601 | $124.93 | 76930692 | $4,805.00 | 76930798 | $67.27 | 76930886 | $201.81 |
| 76930605 | $105.71 | 76930693 | $3,094.42 | 76930799 | $144.15 | 76930888 | $5,189.40 |
| 76930608 | $1,066.71 | 76930699 | $605.43 | 76930800 | $3,440.38 | 76930893 | $1,153.20 |
| 76930611 | $624.65 | 76930701 | $28.83 | 76930807 | $163.37 | 76930894 | $4,295.67 |
| 76930614 | $221.03 | 76930705 | $345.96 | 76930808 | $182.59 | 76930895 | $211.42 |
| 76930616 | $855.29 | 76930707 | $105.71 | 76930810 | $201.81 | 76930898 | $499.72 |
| 76930620 | $153.76 | 76930708 | $192.20 | 76930811 | $201.81 | 76930900 | $153.76 |
| 76930624 | $57.66 | 76930714 | $144.15 | 76930812 | $240.25 | 76930907 | $96.10 |
| 76930626 | $288.30 | 76930720 | $28.83 | 76930813 | $2,623.53 | 76930909 | $182.59 |
| 76930628 | $326.74 | 76930721 | $411.00 | 76930815 | $38.44 | 76930916 | $951.39 |
| 76930631 | $96.10 | 76930723 | $163.37 | 76930818 | $3,844.00 | 76930923 | $538.16 |
| 76930632 | $153.76 | 76930725 | $288.30 | 76930819 | $5,035.64 | 76930924 | $336,350.00 |
| 76930636 | $153.76 | 76930726 | $6,727.00 | 76930821 | $307.52 | 76930928 | $3,363.50 |
| 76930637 | $124.93 | 76930730 | $259.47 | 76930823 | $3,651.80 | 76930932 | $153.76 |
| 76930638 | $192.20 | 76930731 | $1,057.10 | 76930824 | $144.15 | 76930935 | $182.59 |
| 76930641 | $144.15 | 76930734 | $249.86 | 76930825 | $355.57 | 76930936 | $538.16 |
| 76930643 | $307.52 | 76930736 | $1,614.48 | 76930826 | $144.15 | 76930950 | $172.98 |
| 76930646 | $1,172.42 | 76930737 | $76.88 | 76930827 | $48.05 | 76930955 | $211.42 |
| 76930647 | $2,883.00 | 76930739 | $442.06 | 76930832 | $163.37 | 76930957 | $240.53 |
| 76930648 | $86.49 | 76930740 | $57.66 | 76930835 | $259.47 | 76930959 | $730.36 |
| 76930650 | $384.40 | 76930746 | $922.56 | 76930840 | $240.25 | 76930962 | $573.56 |
| 76930651 | $903.34 | 76930749 | $28.83 | 76930845 | $144.15 | 76930964 | $134.54 |
| 76930654 | $249.86 | 76930750 | $480.50 | 76930846 | $9,696.49 | 76930986 | $115.32 |
| 76930655 | $586.21 | 76930758 | $6,890.37 | 76930849 | $67.27 | 76930990 | $2,402.50 |
| 76930657 | $230.64 | 76930761 | $413.23 | 76930850 | $2,027.71 | 76930994 | $221.03 |
| 76930660 | $403.62 | 76930763 | $67.27 | 76930852 | $422.84 | 76930999 | $2,546.65 |
| 76930665 | $230.64 | 76930766 | $153.76 | 76930857 | $115.32 | 76931000 | $38.44 |
| 76930667 | $9.61 | 76930770 | $759.19 | 76930858 | $961.00 | 76931001 | $432.45 |
| 76930669 | $124.93 | 76930771 | $2,834.95 | 76930861 | $422.84 | 76931004 | $269.08 |
| 76930673 | $2,402.50 | 76930777 | $221.03 | 76930863 | $134.54 | 76931005 | $115.32 |
| 76930674 | $124.93 | 76930781 | $182.59 | 76930864 | $259.47 | 76931008 | $96.10 |
| 76930675 | $96.10 | 76930782 | $307.52 | 76930866 | $682.31 | 76931010 | $201.81 |
| 76930676 | $172.98 | 76930787 | $124.93 | 76930873 | $240.25 | 76931012 | $547.77 |

Exhibit D: Page 48 of 100

EXHIBIT D: VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76931013 | $182.59 | 76931119 | $403.62 | 76931252 | $1,174.88 | 76931334 | $57.66 |
| 76931015 | $595.82 | 76931121 | $40,491.63 | 76931254 | $48.05 | 76931336 | $297.91 |
| 76931022 | $557.38 | 76931123 | $144.15 | 76931257 | $1,922.00 | 76931337 | $6,265.72 |
| 76931023 | $124.93 | 76931128 | $278.69 | 76931258 | $345.96 | 76931341 | $153.76 |
| 76931024 | $182.59 | 76931135 | $134.54 | 76931259 | $759.19 | 76931346 | $912.95 |
| 76931033 | $166.52 | 76931136 | $1,922.00 | 76931261 | $498.22 | 76931361 | $1,028.27 |
| 76931045 | $610.57 | 76931139 | $336.35 | 76931263 | $19.22 | 76931364 | $153.76 |
| 76931049 | $739.97 | 76931144 | $989.83 | 76931265 | $144.15 | 76931365 | $182.59 |
| 76931054 | $269.08 | 76931145 | $67.27 | 76931266 | $326.74 | 76931375 | $384.40 |
| 76931058 | $470.89 | 76931147 | $172.98 | 76931267 | $961.00 | 76931379 | $153.76 |
| 76931060 | $124.93 | 76931158 | $297.91 | 76931271 | $461.28 | 76931381 | $259.47 |
| 76931063 | $1,085.93 | 76931160 | $144.15 | 76931274 | $211.42 | 76931385 | $86.49 |
| 76931064 | $365.18 | 76931161 | $1,489.55 | 76931281 | $663.09 | 76931387 | $211.42 |
| 76931065 | $86.49 | 76931165 | $38.44 | 76931286 | $5,247.06 | 76931396 | $586.21 |
| 76931067 | $345.96 | 76931170 | $4,616.25 | 76931289 | $345.96 | 76931400 | $201.81 |
| 76931070 | $2,104.59 | 76931177 | $259.47 | 76931290 | $326.74 | 76931402 | $586.21 |
| 76931071 | $307.52 | 76931184 | $124.93 | 76931291 | $57.66 | 76931404 | $557.38 |
| 76931073 | $144.15 | 76931186 | $48.05 | 76931294 | $518.94 | 76931406 | $615.04 |
| 76931075 | $105.71 | 76931191 | $384.40 | 76931299 | $1,470.33 | 76931413 | $747.34 |
| 76931078 | $249.86 | 76931196 | $2,042.12 | 76931300 | $297.91 | 76931415 | $134.54 |
| 76931081 | $211.42 | 76931198 | $182.59 | 76931302 | $353.66 | 76931416 | $269.08 |
| 76931088 | $864.90 | 76931199 | $76.88 | 76931303 | $153.76 | 76931417 | $163.37 |
| 76931091 | $653.48 | 76931205 | $230.64 | 76931304 | $1,835.51 | 76931420 | $394.01 |
| 76931092 | $192.20 | 76931208 | $1,854.73 | 76931306 | $144.15 | 76931422 | $124.93 |
| 76931099 | $240.25 | 76931210 | $67.27 | 76931307 | $355.57 | 76931434 | $1,268.52 |
| 76931104 | $576.60 | 76931213 | $144.15 | 76931310 | $57.66 | 76931435 | $3,603.75 |
| 76931105 | $153.76 | 76931218 | $573.56 | 76931311 | $105.71 | 76931437 | $288.30 |
| 76931107 | $278.69 | 76931222 | $336.35 | 76931312 | $490.11 | 76931441 | $2,402.50 |
| 76931108 | $172.98 | 76931227 | $1,114.76 | 76931314 | $134.54 | 76931447 | $3,767.12 |
| 76931110 | $278.69 | 76931229 | $124.93 | 76931318 | $682.31 | 76931452 | $442.06 |
| 76931111 | $259,470.00 | 76931232 | $96.10 | 76931320 | $153.76 | 76931455 | $693.83 |
| 76931112 | $374.79 | 76931245 | $134.54 | 76931322 | $317.13 | 76931457 | $326.74 |
| 76931113 | $317.13 | 76931246 | $124.93 | 76931325 | $134.54 | 76931465 | $153.76 |
| 76931115 | $278.69 | 76931248 | $115.32 | 76931329 | $182.59 | 76931466 | $115.32 |
| 76931117 | $384.40 | 76931250 | $134.54 | 76931330 | $76.88 | 76931472 | $759.19 |
| 76931118 | $336.35 | 76931251 | $144.15 | 76931333 | $211.42 | 76931473 | $192.20 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 76931474 | $3,065.59 | 76931580 | $144.15 | 76931692 | $57.66 | 76931791 | $172.98 |
| 76931475 | $57.66 | 76931582 | $2,392.89 | 76931693 | $163.37 | 76931792 | $153.76 |
| 76931478 | $76.88 | 76931584 | $278.69 | 76931697 | $547.77 | 76931795 | $490.11 |
| 76931479 | $153.76 | 76931586 | $11,772.25 | 76931698 | $6,727.00 | 76931796 | $96.10 |
| 76931485 | $3,997.76 | 76931588 | $192.20 | 76931699 | $538.16 | 76931799 | $547.77 |
| 76931489 | $201.81 | 76931590 | $221.03 | 76931703 | $307.52 | 76931807 | $57.66 |
| 76931496 | $1,479.94 | 76931597 | $2,488.99 | 76931704 | $192.20 | 76931814 | $422.84 |
| 76931503 | $182.59 | 76931598 | $134.54 | 76931709 | $3,084.81 | 76931815 | $394.01 |
| 76931504 | $57.66 | 76931600 | $153.76 | 76931711 | $1,508.77 | 76931820 | $221.03 |
| 76931506 | $1,297.35 | 76931602 | $10,080.89 | 76931714 | $134.54 | 76931821 | $461.28 |
| 76931509 | $201.81 | 76931603 | $86.49 | 76931715 | $144.15 | 76931822 | $566.99 |
| 76931512 | $192.20 | 76931604 | $788.02 | 76931716 | $172.98 | 76931823 | $124.93 |
| 76931513 | $153.76 | 76931608 | $297.91 | 76931719 | $201.81 | 76931825 | $720.75 |
| 76931515 | $634.26 | 76931609 | $172.98 | 76931720 | $240.25 | 76931826 | $144.15 |
| 76931517 | $288.30 | 76931613 | $259.47 | 76931721 | $547.77 | 76931828 | $163.37 |
| 76931518 | $240.25 | 76931620 | $153.76 | 76931722 | $57.66 | 76931833 | $1,825.90 |
| 76931519 | $297.91 | 76931622 | $211.42 | 76931723 | $365.18 | 76931834 | $816.85 |
| 76931525 | $221.03 | 76931623 | $672.70 | 76931726 | $1,508.77 | 76931835 | $576.60 |
| 76931529 | $134.54 | 76931627 | $182.59 | 76931728 | $403.62 | 76931836 | $403.62 |
| 76931531 | $28.83 | 76931632 | $211.42 | 76931737 | $115.32 | 76931837 | $134.54 |
| 76931533 | $86.49 | 76931634 | $211.42 | 76931738 | $345.96 | 76931842 | $153.76 |
| 76931545 | $864.90 | 76931637 | $38.44 | 76931743 | $86.49 | 76931855 | $725.35 |
| 76931549 | $172.98 | 76931641 | $192.20 | 76931744 | $1,922.00 | 76931856 | $96.10 |
| 76931551 | $259.47 | 76931646 | $682.31 | 76931747 | $394.01 | 76931858 | $182.59 |
| 76931552 | $1,585.65 | 76931654 | $634.26 | 76931748 | $1,489.55 | 76931862 | $240.25 |
| 76931553 | $163.37 | 76931660 | $422.84 | 76931750 | $144.15 | 76931863 | $144.15 |
| 76931554 | $163.37 | 76931663 | $153.76 | 76931757 | $134.54 | 76931868 | $182.59 |
| 76931557 | $134.54 | 76931668 | $144.15 | 76931763 | $192.20 | 76931869 | $1,922.00 |
| 76931564 | $134.54 | 76931675 | $730.36 | 76931767 | $288.30 | 76931893 | $509.33 |
| 76931566 | $192.20 | 76931678 | $201.81 | 76931772 | $150.57 | 76931894 | $153.76 |
| 76931568 | $1,922.00 | 76931680 | $422.84 | 76931774 | $38.44 | 76931896 | $374.79 |
| 76931571 | $86.49 | 76931681 | $490.11 | 76931775 | $240.25 | 76931904 | $182.59 |
| 76931572 | $230.64 | 76931682 | $86.49 | 76931777 | $201.81 | 76931905 | $547.77 |
| 76931575 | $682.31 | 76931683 | $1,879.63 | 76931782 | $144.15 | 76931911 | $76.88 |
| 76931577 | $564.31 | 76931685 | $297.91 | 76931786 | $2,364.06 | 76931912 | $192.20 |
| 76931578 | $144.15 | 76931687 | $1,729.80 | 76931789 | $384.40 | 76931916 | $480.50 |

Exhibit D: Page 50 of 100

EXHIBIT D: VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76931917 | $259.47 | 76932030 | $269.08 | 76932142 | $115.32 | 76932231 | $182.59 |
| 76931918 | $1,797.07 | 76932041 | $76.88 | 76932145 | $172.98 | 76932233 | $374.79 |
| 76931926 | $4,324.50 | 76932042 | $144.15 | 76932146 | $201.81 | 76932234 | $6,717.39 |
| 76931927 | $240.25 | 76932045 | $221.03 | 76932148 | $144.15 | 76932235 | $711.14 |
| 76931934 | $836.07 | 76932049 | $124.93 | 76932149 | $182.59 | 76932242 | $490.11 |
| 76931936 | $3,152.08 | 76932050 | $317.13 | 76932157 | $230.64 | 76932245 | $307.52 |
| 76931949 | $198.80 | 76932052 | $124.93 | 76932158 | $48.05 | 76932247 | $5,564.19 |
| 76931950 | $76.88 | 76932057 | $105.71 | 76932161 | $394.01 | 76932249 | $461.28 |
| 76931952 | $192.20 | 76932060 | $76.88 | 76932164 | $480.50 | 76932252 | $144.15 |
| 76931955 | $922.56 | 76932063 | $509.33 | 76932165 | $1,576.04 | 76932255 | $57.66 |
| 76931956 | $24,745.75 | 76932064 | $759.19 | 76932170 | $288.30 | 76932263 | $422.84 |
| 76931958 | $201.81 | 76932065 | $124.93 | 76932173 | $182.59 | 76932267 | $163.37 |
| 76931959 | $240.25 | 76932066 | $1,797.07 | 76932175 | $201.81 | 76932275 | $4,805.00 |
| 76931966 | $432.45 | 76932068 | $826.46 | 76932178 | $3,094.42 | 76932277 | $76.88 |
| 76931971 | $1,950.83 | 76932071 | $19.22 | 76932183 | $67.27 | 76932278 | $663.09 |
| 76931972 | $249.86 | 76932078 | $230.64 | 76932184 | $144.15 | 76932281 | $1,027.66 |
| 76931974 | $345.96 | 76932084 | $144.15 | 76932185 | $259.47 | 76932284 | $672.70 |
| 76931976 | $307.52 | 76932085 | $509.33 | 76932186 | $576.60 | 76932291 | $192.20 |
| 76931979 | $134.54 | 76932087 | $172.98 | 76932191 | $365.18 | 76932292 | $230.64 |
| 76931980 | $11,916.40 | 76932092 | $57.66 | 76932194 | $307.52 | 76932295 | $249.86 |
| 76931982 | $182.59 | 76932096 | $432.45 | 76932195 | $201.81 | 76932296 | $1,009.05 |
| 76931983 | $2,094.98 | 76932100 | $1,124.37 | 76932200 | $1,066.71 | 76932298 | $76.88 |
| 76931990 | $153.76 | 76932103 | $163.37 | 76932201 | $38.44 | 76932300 | $595.82 |
| 76931993 | $201.81 | 76932105 | $67.27 | 76932206 | $1,595.26 | 76932303 | $201.81 |
| 76932002 | $230.64 | 76932108 | $163.37 | 76932210 | $172.98 | 76932313 | $5,141.35 |
| 76932010 | $326.74 | 76932113 | $57.66 | 76932212 | $403.62 | 76932315 | $1,028.27 |
| 76932011 | $105.71 | 76932116 | $1,518.38 | 76932213 | $643.87 | 76932317 | $2,998.32 |
| 76932012 | $1,249.30 | 76932120 | $470.89 | 76932216 | $788.02 | 76932321 | $422.84 |
| 76932013 | $403.62 | 76932121 | $249.86 | 76932218 | $144.15 | 76932329 | $1,422.28 |
| 76932020 | $259.47 | 76932126 | $221.03 | 76932220 | $422.84 | 76932331 | $230.64 |
| 76932021 | $278.69 | 76932127 | $230.64 | 76932221 | $615.04 | 76932332 | $67.27 |
| 76932024 | $432.45 | 76932128 | $480.50 | 76932223 | $557.38 | 76932333 | $624.65 |
| 76932026 | $3,411.55 | 76932135 | $192.20 | 76932224 | $432.45 | 76932334 | $259.47 |
| 76932027 | $249.86 | 76932137 | $961.00 | 76932227 | $144.15 | 76932336 | $259.47 |
| 76932028 | $663.09 | 76932138 | $1,085.93 | 76932229 | $317.13 | 76932337 | $134.54 |
| 76932029 | $115.32 | 76932140 | $317.13 | 76932230 | $105.71 | 76932340 | $210.41 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76932342 | $124.93 | 76932446 | $269.08 | 76932542 | $230.64 | 76932687 | $518.94 |
| 76932345 | $336.35 | 76932447 | $682.31 | 76932557 | $326.74 | 76932689 | $278.69 |
| 76932346 | $163.37 | 76932450 | $153.76 | 76932559 | $144.15 | 76932691 | $326.74 |
| 76932349 | $663.09 | 76932454 | $816.85 | 76932560 | $221.03 | 76932711 | $365.18 |
| 76932352 | $211.42 | 76932455 | $211.42 | 76932561 | $9.61 | 76932716 | $807.24 |
| 76932353 | $7,688.00 | 76932456 | $48.05 | 76932563 | $240.25 | 76932717 | $11,532.00 |
| 76932355 | $67.27 | 76932461 | $288.30 | 76932567 | $153.76 | 76932723 | $2,613.92 |
| 76932356 | $374.79 | 76932466 | $518.94 | 76932568 | $2,883.00 | 76932724 | $182.59 |
| 76932361 | $192.20 | 76932470 | $355.57 | 76932569 | $8,658.61 | 76932726 | $57.66 |
| 76932363 | $797.63 | 76932471 | $144.15 | 76932572 | $624.65 | 76932733 | $163.37 |
| 76932364 | $221.03 | 76932472 | $124.93 | 76932575 | $407.04 | 76932734 | $2,840.00 |
| 76932365 | $48.05 | 76932473 | $153.76 | 76932579 | $442.06 | 76932741 | $57.66 |
| 76932368 | $269.08 | 76932476 | $384.40 | 76932580 | $4,564.75 | 76932744 | $374.79 |
| 76932369 | $269.08 | 76932477 | $416.30 | 76932586 | $403.62 | 76932747 | $730.36 |
| 76932370 | $470.89 | 76932478 | $422.84 | 76932590 | $576.60 | 76932752 | $153.76 |
| 76932375 | $394.01 | 76932481 | $355.57 | 76932591 | $4,238.01 | 76932753 | $124.93 |
| 76932376 | $2,815.73 | 76932482 | $172.98 | 76932593 | $57.66 | 76932756 | $5,737.17 |
| 76932380 | $38.44 | 76932483 | $413.23 | 76932594 | $422.84 | 76932767 | $615.04 |
| 76932381 | $172.98 | 76932485 | $816.85 | 76932596 | $788.02 | 76932772 | $96.10 |
| 76932384 | $2,402.50 | 76932489 | $134.54 | 76932605 | $730.36 | 76932773 | $182.59 |
| 76932385 | $153.76 | 76932492 | $124.93 | 76932608 | $153.76 | 76932774 | $144.15 |
| 76932387 | $182.59 | 76932495 | $153.76 | 76932615 | $509.33 | 76932775 | $3,027.15 |
| 76932389 | $778.41 | 76932496 | $192.20 | 76932617 | $153.76 | 76932779 | $384.40 |
| 76932391 | $230.64 | 76932499 | $192.20 | 76932621 | $182.59 | 76932780 | $297.91 |
| 76932397 | $48.05 | 76932503 | $134.54 | 76932632 | $490.11 | 76932781 | $96.10 |
| 76932406 | $211.42 | 76932506 | $384.40 | 76932636 | $182.59 | 76932782 | $855.29 |
| 76932407 | $557.38 | 76932508 | $134.54 | 76932637 | $134.54 | 76932783 | $76.88 |
| 76932409 | $134.54 | 76932520 | $221.03 | 76932639 | $624.65 | 76932784 | $2,239.13 |
| 76932411 | $240.25 | 76932523 | $201.81 | 76932640 | $499.72 | 76932785 | $182.59 |
| 76932415 | $249.86 | 76932524 | $38.44 | 76932650 | $297.91 | 76932786 | $326.74 |
| 76932424 | $470.89 | 76932529 | $134.54 | 76932652 | $48.05 | 76932788 | $672.70 |
| 76932432 | $1,624.09 | 76932535 | $374.79 | 76932658 | $182.59 | 76932794 | $307.52 |
| 76932436 | $288.30 | 76932536 | $10,830.47 | 76932666 | $903.34 | 76932797 | $490.11 |
| 76932441 | $144.15 | 76932537 | $384.40 | 76932670 | $192.20 | 76932800 | $76.88 |
| 76932444 | $96.10 | 76932538 | $307.52 | 76932675 | $153.76 | 76932804 | $124.93 |
| 76932445 | $105.71 | 76932539 | $4,236.96 | 76932686 | $374.79 | 76932808 | $19.22 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76932817 | $153.76 | 76932984 | $163.37 | 76933082 | $9,610.00 | 76933179 | $1,047.49 |
| 76932818 | $1,306.96 | 76932988 | $422.84 | 76933084 | $663.09 | 76933184 | $2,661.97 |
| 76932825 | $884.12 | 76932989 | $462.55 | 76933090 | $345.96 | 76933186 | $57.66 |
| 76932834 | $192.20 | 76932990 | $961.00 | 76933091 | $317.13 | 76933188 | $192.20 |
| 76932840 | $903.34 | 76932991 | $172.98 | 76933092 | $2,883.00 | 76933194 | $5,285.50 |
| 76932841 | $1,441.50 | 76932994 | $451.67 | 76933093 | $144.15 | 76933198 | $172.98 |
| 76932853 | $124.93 | 76932999 | $182.59 | 76933095 | $432.45 | 76933200 | $230.64 |
| 76932855 | $374.79 | 76933003 | $115.32 | 76933097 | $153.76 | 76933203 | $230.64 |
| 76932860 | $9,610.00 | 76933005 | $57.66 | 76933098 | $163.37 | 76933204 | $182.59 |
| 76932864 | $230.64 | 76933006 | $1,066.71 | 76933100 | $778.41 | 76933205 | $576.60 |
| 76932869 | $365.18 | 76933007 | $221.03 | 76933103 | $153.76 | 76933208 | $624.65 |
| 76932877 | $221.03 | 76933010 | $124.93 | 76933105 | $730.36 | 76933209 | $201.81 |
| 76932881 | $403.62 | 76933011 | $144.15 | 76933111 | $124.93 | 76933211 | $221.03 |
| 76932888 | $3,123.25 | 76933012 | $221.03 | 76933112 | $1,922.00 | 76933220 | $576.60 |
| 76932890 | $269.08 | 76933014 | $442.06 | 76933115 | $442.06 | 76933222 | $3,642.19 |
| 76932892 | $153.76 | 76933015 | $163.37 | 76933118 | $1,893.17 | 76933228 | $499.72 |
| 76932901 | $326.74 | 76933017 | $124.93 | 76933119 | $192.20 | 76933236 | $172.98 |
| 76932902 | $278.69 | 76933018 | $605.43 | 76933124 | $153.76 | 76933239 | $4,516.70 |
| 76932908 | $739.97 | 76933019 | $278.69 | 76933126 | $259.47 | 76933240 | $66.01 |
| 76932910 | $48.05 | 76933021 | $76.88 | 76933131 | $413.23 | 76933243 | $413.23 |
| 76932915 | $153.76 | 76933022 | $38.44 | 76933133 | $172.98 | 76933245 | $586.21 |
| 76932916 | $4,301.72 | 76933023 | $163.37 | 76933136 | $86.49 | 76933246 | $1,922.00 |
| 76932926 | $797.63 | 76933024 | $355.57 | 76933139 | $1,489.55 | 76933247 | $153.76 |
| 76932928 | $1,210.86 | 76933026 | $1,355.01 | 76933141 | $1,345.40 | 76933255 | $192.20 |
| 76932932 | $172.98 | 76933036 | $403.62 | 76933144 | $124.93 | 76933257 | $163.37 |
| 76932935 | $5,285.50 | 76933037 | $278.69 | 76933146 | $115.32 | 76933260 | $586.21 |
| 76932938 | $57.66 | 76933042 | $797.63 | 76933147 | $134.54 | 76933270 | $951.39 |
| 76932942 | $730.36 | 76933043 | $5,285.50 | 76933149 | $182.59 | 76933276 | $105.71 |
| 76932943 | $134.54 | 76933046 | $355.57 | 76933154 | $115.32 | 76933278 | $115.32 |
| 76932946 | $182.59 | 76933047 | $884.12 | 76933158 | $163.37 | 76933279 | $144.15 |
| 76932965 | $172.98 | 76933048 | $288.30 | 76933164 | $864.90 | 76933284 | $2,114.20 |
| 76932968 | $153.76 | 76933052 | $163.37 | 76933166 | $317.13 | 76933290 | $1,018.66 |
| 76932971 | $970.61 | 76933064 | $240.25 | 76933167 | $144.15 | 76933294 | $1,076.32 |
| 76932976 | $221.03 | 76933069 | $124.93 | 76933170 | $201.81 | 76933297 | $317.13 |
| 76932978 | $451.67 | 76933072 | $557.38 | 76933173 | $453.30 | 76933301 | $163.37 |
| 76932981 | $115.32 | 76933081 | $374.79 | 76933177 | $1,489.55 | 76933302 | $124.93 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76933305 | $76.88 | 76933558 | $124.93 | 76933783 | $2,229.52 | 76933822 | $8,841.20 |
| 76933308 | $172.98 | 76933559 | $57.66 | 76933784 | $1,749.02 | 76933823 | $2,037.32 |
| 76933309 | $153.76 | 76933574 | $192.20 | 76933785 | $11,532.00 | 76933824 | $1,825.90 |
| 76933310 | $144.15 | 76933585 | $1,191.64 | 76933786 | $1,729.80 | 76933825 | $2,267.96 |
| 76933311 | $269.08 | 76933591 | $632.80 | 76933787 | $4,497.48 | 76933826 | $3,132.86 |
| 76933313 | $134.54 | 76933607 | $2,018.10 | 76933789 | $1,057.10 | 76933827 | $15,856.50 |
| 76933314 | $76.88 | 76933624 | $38.44 | 76933790 | $1,133.98 | 76933828 | $566.99 |
| 76933320 | $134.54 | 76933632 | $195.93 | 76933791 | $643.87 | 76933829 | $1,306.96 |
| 76933322 | $96.10 | 76933646 | $138.75 | 76933792 | $48,050.00 | 76933830 | $1,720.19 |
| 76933328 | $177.03 | 76933650 | $211.42 | 76933793 | $1,960.44 | 76933831 | $4,286.06 |
| 76933336 | $138.24 | 76933659 | $480.50 | 76933794 | $6,707.78 | 76933832 | $6,496.36 |
| 76933341 | $319.68 | 76933693 | $307.52 | 76933795 | $2,517.82 | 76933833 | $1,210.86 |
| 76933347 | $307.52 | 76933707 | $738.72 | 76933796 | $1,210.86 | 76933834 | $17,778.50 |
| 76933353 | $336.35 | 76933713 | $778.41 | 76933797 | $2,863.78 | 76933835 | $2,537.04 |
| 76933377 | $1,316.57 | 76933732 | $228.75 | 76933798 | $9,850.25 | 76933836 | $4,478.26 |
| 76933379 | $855.29 | 76933735 | $759.19 | 76933800 | $1,768.24 | 76933837 | $37,479.00 |
| 76933384 | $141.92 | 76933738 | $134.54 | 76933801 | $1,527.99 | 76933838 | $1,825.90 |
| 76933396 | $121.94 | 76933742 | $480.50 | 76933802 | $788.02 | 76933839 | $5,458.48 |
| 76933402 | $413.23 | 76933743 | $192.20 | 76933803 | $12,637.15 | 76933840 | $14,626.42 |
| 76933403 | $86.49 | 76933766 | $14,895.50 | 76933804 | $29,214.40 | 76933841 | $3,805.56 |
| 76933408 | $345.96 | 76933767 | $317.13 | 76933805 | $2,191.08 | 76933842 | $7,976.30 |
| 76933411 | $292.48 | 76933768 | $2,075.76 | 76933806 | $4,766.56 | 76933843 | $1,009.05 |
| 76933415 | $28.83 | 76933769 | $41,515.20 | 76933807 | $2,498.60 | 76933844 | $1,537.60 |
| 76933436 | $1,141.04 | 76933770 | $4,997.20 | 76933808 | $4,805.00 | 76933845 | $24,986.00 |
| 76933444 | $867.69 | 76933771 | $13,002.33 | 76933809 | $1,739.41 | 76933846 | $1,239.69 |
| 76933446 | $76.88 | 76933772 | $128,389.60 | 76933810 | $1,403.06 | 76933847 | $44,013.80 |
| 76933447 | $172.98 | 76933773 | $2,479.38 | 76933811 | $10,090.50 | 76933848 | $739.97 |
| 76933459 | $9,299.88 | 76933774 | $1,326.18 | 76933812 | $6,054.30 | 76933849 | $10,667.10 |
| 76933471 | $201.81 | 76933775 | $7,207.50 | 76933813 | $3,430.77 | 76933850 | $5,054.86 |
| 76933472 | $96.10 | 76933776 | $9,706.10 | 76933814 | $1,691.36 | 76933851 | $3,334.67 |
| 76933473 | $201.81 | 76933777 | $1,085.93 | 76933815 | $1,470.33 | 76933852 | $11,628.10 |
| 76933493 | $884.12 | 76933778 | $1,287.74 | 76933816 | $961.00 | 76933853 | $422.84 |
| 76933494 | $28.83 | 76933779 | $1,364.62 | 76933817 | $10,052.06 | 76933854 | $961.00 |
| 76933520 | $1,124.37 | 76933780 | $720.75 | 76933819 | $54,969.20 | 76933855 | $807.24 |
| 76933526 | $1,172.42 | 76933781 | $16,433.10 | 76933820 | $1,182.03 | 76933856 | $11,628.10 |
| 76933552 | $259.47 | 76933782 | $4,824.22 | 76933821 | $2,075.76 | 76933857 | $1,749.02 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76933858 | $1,076.32 | 76933896 | $1,191.64 | 76933935 | $5,054.86 | 76933973 | $3,286.62 |
| 76933859 | $1,749.02 | 76933897 | $4,439.82 | 76933936 | $1,604.87 | 76933974 | $2,018.10 |
| 76933860 | $2,825.34 | 76933898 | $576.60 | 76933937 | $7,515.02 | 76933975 | $22,103.00 |
| 76933861 | $1,508.77 | 76933899 | $3,055.98 | 76933938 | $1,133.98 | 76933976 | $194,314.20 |
| 76933862 | $1,941.22 | 76933900 | $2,114.20 | 76933939 | $3,498.04 | 76933977 | $1,758.63 |
| 76933863 | $2,959.88 | 76933901 | $6,611.68 | 76933940 | $2,008.49 | 76933978 | $10,090.50 |
| 76933864 | $1,306.96 | 76933902 | $8,360.70 | 76933941 | $1,306.96 | 76933979 | $4,286.06 |
| 76933865 | $4,958.76 | 76933903 | $845.68 | 76933942 | $3,786.34 | 76933980 | $1,768.24 |
| 76933866 | $5,247.06 | 76933904 | $21,718.60 | 76933943 | $3,334.67 | 76933981 | $4,651.24 |
| 76933867 | $1,057.10 | 76933905 | $903.34 | 76933944 | $2,834.95 | 76933982 | $6,150.40 |
| 76933868 | $1,162.81 | 76933906 | $2,969.49 | 76933945 | $864.90 | 76933983 | $1,191.64 |
| 76933869 | $12,887.01 | 76933907 | $2,277.57 | 76933946 | $1,047.49 | 76933984 | $3,075.20 |
| 76933870 | $1,576.04 | 76933908 | $22,967.90 | 76933947 | $12,396.90 | 76933985 | $6,899.98 |
| 76933871 | $538.16 | 76933909 | $24,601.60 | 76933948 | $768.80 | 76933986 | $14,943.55 |
| 76933872 | $18,259.00 | 76933910 | $3,526.87 | 76933949 | $1,009.05 | 76933987 | $3,334.67 |
| 76933873 | $68,038.80 | 76933911 | $5,919.76 | 76933950 | $9,600.39 | 76933988 | $5,516.14 |
| 76933874 | $3,940.10 | 76933912 | $1,037.88 | 76933951 | $6,381.04 | 76933989 | $19,825.43 |
| 76933875 | $1,979.66 | 76933913 | $7,688.00 | 76933952 | $1,460.72 | 76933990 | $1,864.34 |
| 76933876 | $1,114.76 | 76933915 | $4,977.98 | 76933953 | $5,006.81 | 76933991 | $3,382.72 |
| 76933877 | $3,325.06 | 76933916 | $15,856.50 | 76933954 | $67,654.40 | 76933992 | $2,594.70 |
| 76933878 | $1,009.05 | 76933917 | $2,998.32 | 76933955 | $1,335.79 | 76933994 | $7,169.06 |
| 76933879 | $6,630.90 | 76933918 | $518.94 | 76933956 | $9,119.89 | 76933995 | $2,018.10 |
| 76933880 | $18,259.00 | 76933921 | $2,171.86 | 76933957 | $1,210.86 | 76933996 | $2,575.48 |
| 76933881 | $807.24 | 76933922 | $1,431.89 | 76933959 | $1,479.94 | 76933997 | $989.83 |
| 76933882 | $2,940.66 | 76933923 | $961.00 | 76933960 | $1,816.29 | 76933998 | $1,364.62 |
| 76933883 | $2,825.34 | 76933924 | $1,210.86 | 76933961 | $1,749.02 | 76934000 | $739.97 |
| 76933884 | $5,381.60 | 76933925 | $5,343.16 | 76933962 | $6,727.00 | 76934001 | $2,556.26 |
| 76933885 | $30,848.10 | 76933926 | $1,306.96 | 76933963 | $3,834.39 | 76934002 | $384.40 |
| 76933886 | $6,765.44 | 76933927 | $1,383.84 | 76933964 | $2,171.86 | 76934003 | $432.45 |
| 76933887 | $2,517.82 | 76933928 | $202,482.70 | 76933965 | $1,979.66 | 76934004 | $807.24 |
| 76933888 | $1,998.88 | 76933929 | $33,635.00 | 76933966 | $1,479.94 | 76934005 | $961.00 |
| 76933889 | $3,132.86 | 76933930 | $14,415.00 | 76933967 | $643.87 | 76934006 | $32,770.10 |
| 76933892 | $4,103.47 | 76933931 | $1,297.35 | 76933968 | $8,072.40 | 76934007 | $6,630.90 |
| 76933893 | $1,614.48 | 76933932 | $6,313.77 | 76933969 | $2,729.24 | 76934008 | $6,409.87 |
| 76933894 | $1,576.04 | 76933933 | $3,334.67 | 76933970 | $2,479.38 | 76934010 | $10,090.50 |
| 76933895 | $1,633.70 | 76933934 | $1,883.56 | 76933971 | $1,979.66 | 76934011 | $5,573.80 |

EXHIBIT D: VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76934012 | $2,171.86 | 76934051 | $1,595.26 | 76934089 | $17,586.30 | 76934127 | $730.36 |
| 76934013 | $1,412.67 | 76934052 | $3,671.02 | 76934090 | $2,979.10 | 76934128 | $4,093.86 |
| 76934014 | $6,006.25 | 76934054 | $1,749.02 | 76934091 | $1,595.26 | 76934129 | $2,594.70 |
| 76934015 | $1,133.98 | 76934055 | $1,220.47 | 76934092 | $3,536.48 | 76934130 | $1,249.30 |
| 76934016 | $1,210.86 | 76934056 | $5,842.88 | 76934093 | $2,306.40 | 76934131 | $4,805.00 |
| 76934017 | $1,105.15 | 76934057 | $5,247.06 | 76934094 | $3,844.00 | 76934132 | $586.21 |
| 76934018 | $6,381.04 | 76934058 | $1,306.96 | 76934095 | $2,825.34 | 76934133 | $682.31 |
| 76934019 | $3,344.28 | 76934059 | $4,286.06 | 76934096 | $1,604.87 | 76934134 | $1,537.60 |
| 76934020 | $27,820.95 | 76934060 | $3,844.00 | 76934097 | $3,334.67 | 76934136 | $2,018.10 |
| 76934021 | $643.87 | 76934061 | $1,768.24 | 76934098 | $538.16 | 76934137 | $807.24 |
| 76934023 | $1,431.89 | 76934062 | $1,364.62 | 76934099 | $2,825.34 | 76934138 | $864.90 |
| 76934024 | $4,103.47 | 76934063 | $1,633.70 | 76934100 | $3,132.86 | 76934139 | $1,749.02 |
| 76934025 | $2,767.68 | 76934064 | $3,834.39 | 76934101 | $2,018.10 | 76934140 | $8,168.50 |
| 76934026 | $35,364.80 | 76934065 | $2,767.68 | 76934102 | $1,537.60 | 76934141 | $518.94 |
| 76934027 | $912.95 | 76934067 | $34,596.00 | 76934103 | $941.78 | 76934142 | $961.00 |
| 76934029 | $5,919.76 | 76934068 | $11,272.53 | 76934104 | $28,733.90 | 76934143 | $1,922.00 |
| 76934030 | $2,883.00 | 76934069 | $201.81 | 76934105 | $16,433.10 | 76934144 | $7,207.50 |
| 76934031 | $16,769.45 | 76934070 | $4,362.94 | 76934106 | $17,778.50 | 76934145 | $1,979.66 |
| 76934032 | $3,334.67 | 76934071 | $1,316.57 | 76934107 | $1,114.76 | 76934146 | $7,553.46 |
| 76934033 | $816.85 | 76934072 | $2,392.89 | 76934108 | $28,926.10 | 76934147 | $3,344.28 |
| 76934034 | $1,479.94 | 76934073 | $3,325.06 | 76934109 | $2,392.89 | 76934148 | $9,129.50 |
| 76934035 | $2,748.46 | 76934074 | $14,607.20 | 76934110 | $1,614.48 | 76934149 | $4,843.44 |
| 76934036 | $1,374.23 | 76934075 | $1,633.70 | 76934111 | $1,691.36 | 76934150 | $5,054.86 |
| 76934037 | $26,043.10 | 76934076 | $1,210.86 | 76934112 | $1,970.05 | 76934151 | $1,258.91 |
| 76934038 | $3,671.02 | 76934077 | $1,383.84 | 76934113 | $4,728.12 | 76934152 | $9,129.50 |
| 76934039 | $538.16 | 76934078 | $7,101.79 | 76934114 | $10,090.50 | 76934153 | $1,902.78 |
| 76934040 | $1,441.50 | 76934079 | $1,845.12 | 76934115 | $1,681.75 | 76934154 | $864.90 |
| 76934041 | $6,006.25 | 76934080 | $2,517.82 | 76934117 | $9,610.00 | 76934155 | $365.18 |
| 76934043 | $3,132.86 | 76934081 | $2,056.54 | 76934119 | $40,362.00 | 76934157 | $903.34 |
| 76934044 | $605.43 | 76934082 | $2,412.11 | 76934120 | $1,922.00 | 76934158 | $4,862.66 |
| 76934045 | $643.87 | 76934083 | $1,585.65 | 76934121 | $41,121.19 | 76934159 | $2,421.72 |
| 76934046 | $1,825.90 | 76934084 | $1,460.72 | 76934122 | $8,168.50 | 76934160 | $5,400.82 |
| 76934047 | $576.60 | 76934085 | $1,105.15 | 76934123 | $23,544.50 | 76934161 | $1,787.46 |
| 76934048 | $103,019.20 | 76934086 | $2,767.68 | 76934124 | $24,467.06 | 76934162 | $2,825.34 |
| 76934049 | $566.99 | 76934087 | $32,674.00 | 76934125 | $1,710.58 | 76934163 | $1,777.85 |
| 76934050 | $1,162.81 | 76934088 | $14,895.50 | 76934126 | $4,939.54 | 76934165 | $1,268.52 |

EXHIBIT D: VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76934166 | $6,727.00 | 76934203 | $1,258.91 | 76934240 | $7,447.75 | 76934279 | $11,916.40 |
| 76934168 | $1,710.58 | 76934204 | $1,114.76 | 76934241 | $1,037.88 | 76934280 | $18,259.00 |
| 76934169 | $5,689.12 | 76934205 | $1,979.66 | 76934242 | $2,979.10 | 76934281 | $970.61 |
| 76934170 | $29,022.20 | 76934206 | $1,306.96 | 76934243 | $2,671.58 | 76934282 | $38,920.50 |
| 76934171 | $720.75 | 76934207 | $4,247.62 | 76934244 | $3,075.20 | 76934283 | $15,376.00 |
| 76934172 | $730.36 | 76934208 | $1,854.73 | 76934245 | $2,979.10 | 76934284 | $903.34 |
| 76934173 | $2,565.87 | 76934209 | $5,612.24 | 76934246 | $4,401.38 | 76934285 | $4,478.26 |
| 76934174 | $1,403.06 | 76934210 | $4,699.29 | 76934247 | $8,168.50 | 76934286 | $1,451.11 |
| 76934175 | $17,298.00 | 76934211 | $2,171.86 | 76934249 | $6,765.44 | 76934287 | $4,891.49 |
| 76934176 | $720.75 | 76934212 | $9,340.92 | 76934250 | $2,316.01 | 76934288 | $2,056.54 |
| 76934177 | $1,451.11 | 76934213 | $5,669.90 | 76934251 | $14,415.00 | 76934289 | $10,571.00 |
| 76934178 | $8,889.25 | 76934214 | $691.92 | 76934252 | $691.92 | 76934290 | $5,468.09 |
| 76934179 | $39,304.90 | 76934215 | $845.68 | 76934253 | $12,973.50 | 76934291 | $1,998.88 |
| 76934180 | $5,054.86 | 76934216 | $624.65 | 76934254 | $3,498.04 | 76934293 | $5,496.92 |
| 76934181 | $13,838.40 | 76934217 | $9,629.22 | 76934255 | $4,036.20 | 76934294 | $4,113.08 |
| 76934182 | $2,498.60 | 76934218 | $4,997.20 | 76934256 | $2,046.93 | 76934295 | $1,527.99 |
| 76934183 | $57,756.10 | 76934219 | $480.50 | 76934257 | $2,758.07 | 76934296 | $9,129.50 |
| 76934184 | $547.77 | 76934220 | $1,739.41 | 76934258 | $10,090.50 | 76934297 | $15,424.05 |
| 76934185 | $6,650.12 | 76934221 | $8,841.20 | 76934259 | $538.16 | 76934298 | $1,527.99 |
| 76934186 | $2,421.72 | 76934222 | $4,016.98 | 76934260 | $9,840.64 | 76934299 | $1,893.17 |
| 76934187 | $38,920.50 | 76934223 | $23,976.95 | 76934261 | $8,168.50 | 76934560 | $30,752.00 |
| 76934188 | $6,669.34 | 76934225 | $4,036.20 | 76934262 | $538.16 | 76934583 | $4,228.40 |
| 76934189 | $2,191.08 | 76934226 | $37,671.20 | 76934263 | $4,036.20 | 76934624 | $1,537.60 |
| 76934190 | $739.97 | 76934227 | $3,094.42 | 76934264 | $912.95 | 76934647 | $9,610.00 |
| 76934191 | $4,362.94 | 76934228 | $38,440.00 | 76934265 | $1,210.86 | 76934654 | $96,100.00 |
| 76934192 | $8,841.20 | 76934229 | $903.34 | 76934266 | $586.21 | 76934655 | $13,454.00 |
| 76934193 | $9,610.00 | 76934230 | $1,114.76 | 76934267 | $1,576.04 | 76934660 | $48,050.00 |
| 76934194 | $2,931.05 | 76934231 | $1,105.15 | 76934268 | $307.52 | 76934672 | $1,922.00 |
| 76934195 | $2,094.98 | 76934232 | $682.31 | 76934269 | $1,182.03 | 76934677 | $1,537.60 |
| 76934196 | $4,189.96 | 76934233 | $34,788.20 | 76934270 | $3,430.77 | 76934680 | $4,997.20 |
| 76934197 | $691.92 | 76934234 | $23,976.95 | 76934271 | $2,027.71 | 76934684 | $2,690.80 |
| 76934198 | $8,504.85 | 76934235 | $4,478.26 | 76934272 | $3,132.86 | 76934690 | $8,649.00 |
| 76934199 | $2,171.86 | 76934236 | $3,228.96 | 76934274 | $2,796.51 | 76934692 | $1,922.00 |
| 76934200 | $38,343.90 | 76934237 | $739.97 | 76934275 | $9,465.85 | 76934700 | $1,537.60 |
| 76934201 | $2,450.55 | 76934238 | $5,343.16 | 76934276 | $768.80 | 76934714 | $1,537.60 |
| 76934202 | $2,440.94 | 76934239 | $3,132.86 | 76934278 | $1,210.86 | 76934718 | $893.73 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76934719 | $797.63 | 76951531 | $48.05 | 76951624 | $672.70 | 76951721 | $432.45 |
| 76934723 | $48,050.00 | 76951537 | $720.75 | 76951631 | $2,777.29 | 76951723 | $1,547.21 |
| 76934737 | $7,303.60 | 76951543 | $663.09 | 76951634 | $12,992.72 | 76951724 | $980.22 |
| 76934771 | $9,610.00 | 76951548 | $1,451.11 | 76951635 | $124.93 | 76951725 | $624.65 |
| 76934773 | $2,883.00 | 76951549 | $4,516.70 | 76951636 | $1,412.67 | 76951726 | $1,816.29 |
| 76946372 | $555.07 | 76951550 | $874.51 | 76951638 | $1,931.61 | 76951732 | $1,422.28 |
| 76946392 | $12,531.44 | 76951551 | $2,373.67 | 76951639 | $1,527.99 | 76951733 | $547.77 |
| 76946406 | $38,007.55 | 76951552 | $384.40 | 76951652 | $643.87 | 76951734 | $2,604.31 |
| 76946409 | $9,321.70 | 76951553 | $6,188.84 | 76951653 | $701.53 | 76951735 | $509.33 |
| 76951460 | $826.46 | 76951554 | $624.65 | 76951655 | $2,248.74 | 76951736 | $845.68 |
| 76951461 | $1,268.52 | 76951555 | $5,343.16 | 76951657 | $2,219.91 | 76951741 | $1,105.15 |
| 76951462 | $595.82 | 76951557 | $105.71 | 76951661 | $394.01 | 76951742 | $1,633.70 |
| 76951463 | $499.72 | 76951561 | $1,576.04 | 76951662 | $518.94 | 76951747 | $76.88 |
| 76951464 | $528.55 | 76951567 | $826.46 | 76951663 | $1,028.27 | 76951749 | $128,101.30 |
| 76951465 | $663.09 | 76951568 | $2,988.71 | 76951664 | $4,776.17 | 76951752 | $999.44 |
| 76951466 | $1,633.70 | 76951574 | $86.49 | 76951665 | $2,296.79 | 76951755 | $2,364.06 |
| 76951467 | $768.80 | 76951575 | $970.61 | 76951666 | $28,974.15 | 76951756 | $1,210.86 |
| 76951470 | $932.17 | 76951576 | $864.90 | 76951673 | $586.21 | 76951757 | $4,968.37 |
| 76951489 | $903.34 | 76951578 | $3,757.51 | 76951674 | $1,028.27 | 76951759 | $12,454.56 |
| 76951490 | $81,185.28 | 76951580 | $961.00 | 76951675 | $1,076.32 | 76951761 | $2,752.30 |
| 76951491 | $2,700.41 | 76951581 | $586.21 | 76951679 | $1,018.66 | 76951764 | $1,806.68 |
| 76951492 | $518.94 | 76951583 | $480.50 | 76951680 | $682.31 | 76951769 | $2,421.72 |
| 76951493 | $788.02 | 76951584 | $307.52 | 76951681 | $816.85 | 76951770 | $1,095.54 |
| 76951494 | $1,451.11 | 76951589 | $2,719.63 | 76951683 | $528.55 | 76951783 | $711.14 |
| 76951496 | $336.35 | 76951591 | $1,479.94 | 76951684 | $2,661.97 | 76951784 | $1,268.52 |
| 76951501 | $1,970.05 | 76951595 | $470.89 | 76951688 | $394.01 | 76951785 | $3,747.90 |
| 76951502 | $1,057.10 | 76951605 | $413.23 | 76951693 | $4,238.01 | 76951786 | $3,699.85 |
| 76951509 | $403.62 | 76951606 | $490.11 | 76951695 | $7,774.49 | 76951787 | $201.81 |
| 76951514 | $355.57 | 76951607 | $2,373.67 | 76951697 | $739.97 | 76951788 | $1,066.71 |
| 76951517 | $38,920.50 | 76951608 | $144.15 | 76951698 | $2,162.25 | 76951789 | $4,468.65 |
| 76951518 | $3,123.25 | 76951609 | $1,547.21 | 76951699 | $336.35 | 76951790 | $4,776.17 |
| 76951520 | $1,287.74 | 76951610 | $4,314.89 | 76951704 | $43,898.48 | 76951791 | $663.09 |
| 76951521 | $1,153.20 | 76951611 | $922.56 | 76951705 | $1,009.05 | 76951794 | $682.31 |
| 76951522 | $1,710.58 | 76951612 | $3,526.87 | 76951710 | $3,190.52 | 76951795 | $691.92 |
| 76951523 | $1,576.04 | 76951614 | $115.32 | 76951715 | $663.09 | 76951796 | $3,421.16 |
| 76951526 | $105.71 | 76951618 | $5,189.40 | 76951720 | $1,922.00 | 76951797 | $3,180.91 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76951798 | $624.65 | 76951876 | $1,018.66 | 77005410 | $11,378.24 | 77005449 | $59,774.20 |
| 76951801 | $27,119.42 | 76951877 | $1,018.66 | 77005411 | $5,537.96 | 77005450 | $26,981.22 |
| 76951803 | $2,758.07 | 76951878 | $1,614.48 | 77005412 | $576.60 | 77005451 | $22,492.68 |
| 76951805 | $643.87 | 76951879 | $3,940.10 | 77005413 | $4,093.86 | 77005452 | $4,805.00 |
| 76951812 | $2,412.11 | 76951880 | $2,921.44 | 77005414 | $48.05 | 77005453 | $12,306.02 |
| 76951813 | $1,720.19 | 76951883 | $1,172.42 | 77005415 | $15,451.54 | 77005454 | $4,727.76 |
| 76951814 | $1,729.80 | 76951884 | $2,296.79 | 77005416 | $19,825.43 | 77005455 | $8,743.92 |
| 76951815 | $1,451.11 | 76951885 | $1,278.13 | 77005417 | $8,591.34 | 77005457 | $1,895.56 |
| 76951816 | $1,076.32 | 76951886 | $3,209.74 | 77005418 | $2,335.23 | 77005458 | $2,131.98 |
| 76951817 | $5,564.19 | 76951889 | $130.70 | 77005420 | $49,568.38 | 77005459 | $433,663.16 |
| 76951818 | $432.45 | 76951890 | $1,364.62 | 77005421 | $233,772.86 | 77005460 | $384.40 |
| 76951819 | $2,575.48 | 76951894 | $442.06 | 77005422 | $11,887.57 | 77005462 | $2,780.22 |
| 76951820 | $403.62 | 76951897 | $1,768.24 | 77005423 | $21,142.00 | 77005463 | $71,094.78 |
| 76951821 | $3,248.18 | 76951903 | $2,517.82 | 77005424 | $2,162.25 | 77005464 | $51,980.49 |
| 76951826 | $1,009.05 | 76951904 | $4,343.72 | 77005425 | $1,430.99 | 77005465 | $12,685.20 |
| 76951827 | $1,191.64 | 76951905 | $422.84 | 77005426 | $35,814.60 | 77005466 | $4,853.05 |
| 76951831 | $643.87 | 76951907 | $6,438.70 | 77005427 | $27,997.20 | 77005467 | $27,763.29 |
| 76951832 | $7,303.60 | 76951908 | $1,374.23 | 77005428 | $1,576.04 | 77005468 | $13,867.73 |
| 76951838 | $3,248.18 | 76951909 | $3,257.79 | 77005429 | $96,076.70 | 77005469 | $12,118.21 |
| 76951841 | $163.37 | 76951910 | $634.26 | 77005430 | $20,123.34 | 77005470 | $37,523.97 |
| 76951842 | $6,534.80 | 76951915 | $1,835.51 | 77005431 | $10,023.23 | 77005471 | $44,782.60 |
| 76951844 | $249.86 | 76951916 | $480.50 | 77005432 | $6,765.44 | 77005472 | $3,248.18 |
| 76951845 | $1,720.19 | 76951917 | $57.66 | 77005433 | $8,437.58 | 77005473 | $17,384.49 |
| 76951846 | $470.89 | 76951921 | $1,970.05 | 77005434 | $18,259.00 | 77005478 | $2,181.56 |
| 76951847 | $1,518.38 | 76952641 | $1,922.00 | 77005436 | $1,076.32 | 77005479 | $3,671.02 |
| 76951848 | $1,201.25 | 76964195 | $462,253.67 | 77005437 | $2,081.88 | 77005480 | $2,498.60 |
| 76951849 | $1,306.96 | 76964196 | $226,683.24 | 77005438 | $2,267.96 | 77005481 | $269.08 |
| 76951851 | $124.93 | 76964197 | $242,013.71 | 77005439 | $3,171.30 | 77005482 | $4,055.42 |
| 76951854 | $2,094.98 | 76964198 | $722,028.13 | 77005440 | $7,601.51 | 77005483 | $96.10 |
| 76951855 | $864.90 | 76964199 | $5,401,932.47 | 77005441 | $21,139.08 | 77005484 | $106,582.20 |
| 76951856 | $1,076.32 | 76964200 | $5,478,848.05 | 77005442 | $4,997.20 | 77005485 | $2,641.28 |
| 76951863 | $7.69 | 76964201 | $384,198.19 | 77005444 | $11,224.48 | 77005486 | $2,364.06 |
| 76951872 | $1,364.62 | 76964202 | $2,375,296.91 | 77005445 | $8,821.98 | 77005487 | $2,710.02 |
| 76951873 | $970.61 | 76964203 | $1,685,926.45 | 77005446 | $14,231.40 | 77005488 | $1,979.66 |
| 76951874 | $115.32 | 76964204 | $7,460.90 | 77005447 | $4,084.25 | 77005489 | $3,823.30 |
| 76951875 | $3,296.23 | 77005408 | $1,191.64 | 77005448 | $12,252.75 | 77005490 | $72,718.87 |

EXHIBIT D: VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77005491 | $1,777.85 | 77005528 | $858.60 | 77005565 | $7,538.34 | 77005601 | $11,118.77 |
| 77005492 | $3,510.56 | 77005529 | $624.65 | 77005566 | $1,287.74 | 77005602 | $8,110.84 |
| 77005493 | $2,998.32 | 77005530 | $3,209.74 | 77005567 | $11,139.80 | 77005603 | $9,129.50 |
| 77005494 | $13,223.36 | 77005531 | $1,162.81 | 77005568 | $10,840.08 | 77005604 | $94,283.71 |
| 77005495 | $5,070.93 | 77005532 | $4,949.15 | 77005569 | $1,710.58 | 77005605 | $98,838.85 |
| 77005496 | $1,710.58 | 77005533 | $29,887.10 | 77005570 | $961.00 | 77005606 | $18,892.27 |
| 77005497 | $15,472.10 | 77005534 | $4,720.73 | 77005571 | $1,114.76 | 77005607 | $18,816.38 |
| 77005498 | $6,790.61 | 77005535 | $9,373.41 | 77005572 | $490.11 | 77005608 | $71,498.40 |
| 77005499 | $15,894.94 | 77005536 | $17,893.82 | 77005573 | $4,920.32 | 77005609 | $48,309.47 |
| 77005500 | $43,533.30 | 77005537 | $4,708.90 | 77005574 | $1,787.46 | 77005610 | $7,082.57 |
| 77005501 | $5,746.78 | 77005538 | $4,238.01 | 77005575 | $36,710.20 | 77005611 | $240.25 |
| 77005502 | $14,222.80 | 77005539 | $7,015.30 | 77005576 | $24,611.21 | 77005612 | $6,147.88 |
| 77005503 | $3,440.38 | 77005540 | $345.96 | 77005577 | $20,421.25 | 77005613 | $13,972.94 |
| 77005504 | $26,308.25 | 77005541 | $1,287.74 | 77005578 | $5,016.42 | 77005614 | $355.57 |
| 77005505 | $18,028.36 | 77005542 | $621.85 | 77005579 | $211.42 | 77005615 | $326.74 |
| 77005506 | $6,457.92 | 77005543 | $326.74 | 77005580 | $1,729.80 | 77005616 | $1,861.85 |
| 77005508 | $4,660.85 | 77005544 | $576.60 | 77005581 | $2,018.10 | 77005617 | $13,588.54 |
| 77005509 | $1,374.23 | 77005545 | $20,940.19 | 77005582 | $7,346.10 | 77005618 | $36,469.95 |
| 77005510 | $72,949.51 | 77005546 | $2,527.76 | 77005583 | $2,402.50 | 77005619 | $20,491.20 |
| 77005511 | $7,169.06 | 77005547 | $365.18 | 77005584 | $6,409.87 | 77005620 | $3,277.01 |
| 77005512 | $1,460.72 | 77005548 | $7,710.70 | 77005585 | $1,883.56 | 77005621 | $72,669.11 |
| 77005513 | $355.57 | 77005549 | $12,268.00 | 77005586 | $1,922.00 | 77005622 | $26,116.06 |
| 77005514 | $461.28 | 77005550 | $2,325.62 | 77005587 | $2,822.00 | 77005623 | $6,457.92 |
| 77005515 | $5,727.56 | 77005551 | $5,612.24 | 77005588 | $239.20 | 77005624 | $144.15 |
| 77005516 | $10,657.49 | 77005552 | $54,277.28 | 77005589 | $1,182.03 | 77005625 | $63,263.05 |
| 77005517 | $5,881.32 | 77005553 | $413.23 | 77005590 | $336.35 | 77005626 | $6,996.08 |
| 77005518 | $3,344.28 | 77005554 | $615.04 | 77005591 | $5,737.17 | 77005627 | $8,245.38 |
| 77005519 | $6,594.84 | 77005555 | $2,517.12 | 77005592 | $7,063.35 | 77005628 | $2,546.65 |
| 77005520 | $2,094.98 | 77005557 | $4,055.42 | 77005593 | $3,248.18 | 77005629 | $3,728.68 |
| 77005521 | $336.35 | 77005558 | $8,547.73 | 77005594 | $14,914.72 | 77005630 | $29,464.10 |
| 77005522 | $797.63 | 77005559 | $345.96 | 77005595 | $1,014.18 | 77005631 | $11,560.62 |
| 77005523 | $797.63 | 77005560 | $1,883.56 | 77005596 | $175,920.66 | 77005632 | $5,900.54 |
| 77005524 | $2,056.54 | 77005561 | $3,493.20 | 77005597 | $17,836.16 | 77005633 | $23,640.60 |
| 77005525 | $1,893.17 | 77005562 | $4,151.52 | 77005598 | $24,494.54 | 77005634 | $2,498.60 |
| 77005526 | $172.98 | 77005563 | $336.35 | 77005599 | $1,672.48 | 77005635 | $20,060.00 |
| 77005527 | $9,919.38 | 77005564 | $9.61 | 77005600 | $13,365.84 | 77005636 | $9,302.48 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77005637 | $7,140.28 | 77005673 | $1,326.18 | 77005710 | $4,439.82 | 77005747 | $3,719.07 |
| 77005638 | $10,600.02 | 77005674 | $11,724.20 | 77005711 | $4,401.38 | 77005748 | $249.86 |
| 77005639 | $219,266.88 | 77005675 | $124,898.78 | 77005712 | $28,578.66 | 77005749 | $144.15 |
| 77005640 | $30,540.58 | 77005676 | $5,975.72 | 77005713 | $3,823.30 | 77005750 | $211.42 |
| 77005641 | $23,342.69 | 77005677 | $39,775.79 | 77005714 | $1,460.72 | 77005751 | $557.38 |
| 77005642 | $5,323.94 | 77005678 | $1,729.80 | 77005715 | $9,139.11 | 77005752 | $5,170.18 |
| 77005643 | $27,612.26 | 77005679 | $24,467.06 | 77005716 | $163.37 | 77005753 | $4,692.69 |
| 77005644 | $96,839.97 | 77005680 | $90,117.74 | 77005717 | $6,246.50 | 77005754 | $20,493.35 |
| 77005645 | $240.25 | 77005681 | $3,574.92 | 77005718 | $57,763.20 | 77005755 | $76.88 |
| 77005646 | $615.04 | 77005682 | $3,555.70 | 77005719 | $61,340.00 | 77005756 | $12,185.48 |
| 77005647 | $34,655.71 | 77005683 | $2,460.16 | 77005720 | $1,631.99 | 77005757 | $7,637.57 |
| 77005648 | $100,613.19 | 77005684 | $3,844.00 | 77005721 | $3,940.10 | 77005758 | $2,476.87 |
| 77005649 | $3,132.86 | 77005685 | $336.35 | 77005722 | $1,057.10 | 77005759 | $1,821.62 |
| 77005650 | $28.83 | 77005686 | $794.13 | 77005723 | $134.54 | 77005760 | $3,382.72 |
| 77005651 | $28.83 | 77005687 | $480.50 | 77005724 | $15,007.36 | 77005761 | $3,459.60 |
| 77005652 | $4,449.43 | 77005689 | $4,459.04 | 77005725 | $1,537.60 | 77005762 | $1,287.74 |
| 77005653 | $826.46 | 77005690 | $615.04 | 77005726 | $249.86 | 77005763 | $9,773.37 |
| 77005654 | $1,249.30 | 77005691 | $2,210.30 | 77005727 | $557.38 | 77005764 | $7,092.18 |
| 77005655 | $11,983.67 | 77005692 | $192.20 | 77005728 | $6,179.23 | 77005765 | $67.27 |
| 77005656 | $17,682.40 | 77005693 | $9,340.92 | 77005730 | $105.22 | 77005766 | $2,411.50 |
| 77005657 | $5,727.56 | 77005694 | $269.08 | 77005731 | $288.30 | 77005767 | $2,411.50 |
| 77005658 | $1,614.48 | 77005695 | $10,628.66 | 77005732 | $16,260.12 | 77005768 | $7,899.42 |
| 77005659 | $30,223.45 | 77005696 | $2,586.56 | 77005733 | $4,612.80 | 77005769 | $5,477.70 |
| 77005660 | $10,193.41 | 77005697 | $7,929.18 | 77005734 | $1,316.57 | 77005770 | $19,027.80 |
| 77005661 | $861.05 | 77005698 | $3,176.26 | 77005735 | $1,018.66 | 77005771 | $1,349.06 |
| 77005662 | $1,345.40 | 77005699 | $845.68 | 77005736 | $1,817.00 | 77005772 | $1,095.54 |
| 77005663 | $730.36 | 77005700 | $518.94 | 77005737 | $10,301.92 | 77005773 | $8,471.10 |
| 77005664 | $730.36 | 77005701 | $5,938.70 | 77005738 | $3,632.58 | 77005774 | $7,053.74 |
| 77005665 | $2,364.06 | 77005702 | $5,740.45 | 77005739 | $5,681.44 | 77005775 | $2,191.08 |
| 77005666 | $5,948.59 | 77005703 | $25,882.80 | 77005740 | $1,922.00 | 77005776 | $3,388.44 |
| 77005667 | $5,512.24 | 77005704 | $211.42 | 77005741 | $20,036.85 | 77005777 | $6,861.54 |
| 77005668 | $36,916.74 | 77005705 | $12,569.88 | 77005742 | $20,286.71 | 77005778 | $10,426.85 |
| 77005669 | $576.60 | 77005706 | $24,428.62 | 77005743 | $29,829.44 | 77005779 | $26,062.32 |
| 77005670 | $288.30 | 77005707 | $8,610.56 | 77005744 | $29,022.20 | 77005780 | $96.10 |
| 77005671 | $10,120.97 | 77005708 | $9,407.38 | 77005745 | $21,401.47 | 77005781 | $5,573.80 |
| 77005672 | $172.98 | 77005709 | $6,727.00 | 77005746 | $3,363.50 | 77005782 | $2,009.20 |

EXHIBIT D: VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77005783 | $595.82 | 77005819 | $11,916.40 | 77031685 | $1,797.07 | 77031744 | $134.54 |
| 77005784 | $133.84 | 77005820 | $12,545.58 | 77031686 | $1,749.02 | 77031754 | $57.66 |
| 77005785 | $211.42 | 77005821 | $19,603.20 | 77031690 | $76.88 | 77031756 | $124.93 |
| 77005786 | $76.53 | 77005822 | $4,785.78 | 77031691 | $288.30 | 77031758 | $6,054.30 |
| 77005787 | $182.59 | 77005823 | $1,922.00 | 77031692 | $288.30 | 77031759 | $1,441.50 |
| 77005788 | $76.53 | 77005824 | $1,922.00 | 77031693 | $76.88 | 77031760 | $1,566.43 |
| 77005789 | $182.59 | 77005825 | $10,965.01 | 77031694 | $422.84 | 77031761 | $989.83 |
| 77005790 | $961.00 | 77005826 | $6,227.28 | 77031695 | $538.16 | 77031762 | $1,153.20 |
| 77005791 | $4,420.60 | 77005827 | $7,082.57 | 77031697 | $576.60 | 77031763 | $1,076.32 |
| 77005792 | $163.37 | 77005828 | $605.43 | 77031698 | $365.18 | 77031764 | $5,218.23 |
| 77005793 | $1,291.75 | 77005829 | $240.25 | 77031699 | $461.28 | 77031765 | $7,178.67 |
| 77005794 | $1,291.75 | 77005831 | $72,555.50 | 77031700 | $413.23 | 77031766 | $855.29 |
| 77005795 | $5,435.32 | 77005832 | $399,439.65 | 77031701 | $278.69 | 77031767 | $1,403.06 |
| 77005796 | $4,119.00 | 77005833 | $23,415.01 | 77031702 | $345.96 | 77031768 | $1,749.02 |
| 77005797 | $1,989.27 | 77005834 | $13,052.29 | 77031703 | $461.28 | 77031770 | $1,700.97 |
| 77005798 | $621.85 | 77005835 | $14,530.32 | 77031707 | $566.99 | 77031771 | $1,431.89 |
| 77005799 | $96.10 | 77005836 | $44,215.61 | 77031708 | $345.96 | 77031772 | $6,707.78 |
| 77005800 | $961.00 | 77005837 | $8,408.75 | 77031711 | $374.79 | 77031773 | $1,873.95 |
| 77005801 | $912.95 | 77031661 | $317.13 | 77031712 | $355.57 | 77031774 | $1,172.42 |
| 77005802 | $73,926.94 | 77031662 | $278.69 | 77031713 | $326.74 | 77031775 | $605.43 |
| 77005803 | $8,091.62 | 77031665 | $730.36 | 77031714 | $893.73 | 77031776 | $3,353.89 |
| 77005804 | $1,297.35 | 77031666 | $297.91 | 77031715 | $144.15 | 77031777 | $1,710.58 |
| 77005805 | $20,967.26 | 77031667 | $259.47 | 77031716 | $442.06 | 77031778 | $1,047.49 |
| 77005806 | $621.85 | 77031668 | $288.30 | 77031717 | $153.76 | 77031779 | $1,239.69 |
| 77005807 | $9,930.53 | 77031669 | $528.55 | 77031720 | $480.50 | 77031780 | $1,057.10 |
| 77005808 | $163.37 | 77031670 | $538.16 | 77031721 | $384.40 | 77031781 | $4,276.45 |
| 77005809 | $17,893.45 | 77031672 | $345.96 | 77031722 | $566.99 | 77031782 | $1,095.54 |
| 77005810 | $249.86 | 77031673 | $326.74 | 77031723 | $461.28 | 77031783 | $845.68 |
| 77005811 | $249.86 | 77031675 | $470.89 | 77031724 | $442.06 | 77031784 | $932.17 |
| 77005812 | $11,899.56 | 77031676 | $365.18 | 77031728 | $1,864.34 | 77031785 | $1,643.31 |
| 77005813 | $9,398.58 | 77031677 | $384.40 | 77031729 | $172.98 | 77031786 | $7,870.59 |
| 77005814 | $4,604.74 | 77031679 | $307.52 | 77031731 | $48.05 | 77031787 | $6,236.89 |
| 77005815 | $961.00 | 77031680 | $499.72 | 77031733 | $57.66 | 77031788 | $1,037.88 |
| 77005816 | $816.85 | 77031682 | $307.52 | 77031737 | $48.05 | 77031789 | $86.49 |
| 77005817 | $365.18 | 77031683 | $672.70 | 77031738 | $249.86 | 77031790 | $182.59 |
| 77005818 | $9,561.95 | 77031684 | $932.17 | 77031743 | $912.95 | 77031791 | $134.54 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77031792 | $134.54 | 77031844 | $432.45 | 77031887 | $1,758.63 | 77031942 | $172.98 |
| 77031793 | $172.98 | 77031845 | $307.52 | 77031888 | $76.88 | 77031943 | $153.76 |
| 77031794 | $96.10 | 77031846 | $297.91 | 77031889 | $624.65 | 77031945 | $3,680.63 |
| 77031795 | $172.98 | 77031847 | $480.50 | 77031890 | $1,306.96 | 77031946 | $221.03 |
| 77031796 | $2,152.64 | 77031848 | $566.99 | 77031891 | $394.01 | 77031947 | $711.14 |
| 77031798 | $624.65 | 77031849 | $307.52 | 77031892 | $961.00 | 77031948 | $1,345.40 |
| 77031799 | $307.52 | 77031853 | $739.97 | 77031893 | $759.19 | 77031950 | $288.30 |
| 77031800 | $989.83 | 77031855 | $422.84 | 77031894 | $278.69 | 77031952 | $518.94 |
| 77031803 | $2,114.20 | 77031856 | $768.80 | 77031895 | $1,566.43 | 77031953 | $422.84 |
| 77031804 | $153.76 | 77031857 | $76.88 | 77031896 | $961.00 | 77031955 | $374.79 |
| 77031805 | $67.27 | 77031858 | $86.49 | 77031897 | $3,834.39 | 77031956 | $326.74 |
| 77031809 | $1,114.76 | 77031859 | $67.27 | 77031898 | $1,595.26 | 77031957 | $297.91 |
| 77031810 | $3,815.17 | 77031862 | $182.59 | 77031902 | $1,749.02 | 77031958 | $317.13 |
| 77031811 | $797.63 | 77031864 | $864.90 | 77031903 | $1,412.67 | 77031959 | $288.30 |
| 77031812 | $1,374.23 | 77031865 | $2,114.20 | 77031904 | $1,489.55 | 77031965 | $326.74 |
| 77031813 | $518.94 | 77031866 | $864.90 | 77031905 | $2,344.84 | 77031966 | $10,772.81 |
| 77031814 | $28.83 | 77031867 | $759.19 | 77031906 | $470.89 | 77031968 | $1,777.85 |
| 77031815 | $124.93 | 77031868 | $528.55 | 77031907 | $326.74 | 77031969 | $432.45 |
| 77031816 | $182.59 | 77031869 | $1,297.35 | 77031908 | $461.28 | 77031970 | $269.08 |
| 77031820 | $105.71 | 77031870 | $624.65 | 77031909 | $1,028.27 | 77031971 | $509.33 |
| 77031822 | $163.37 | 77031871 | $1,873.95 | 77031910 | $1,239.69 | 77031972 | $461.28 |
| 77031823 | $182.59 | 77031872 | $797.63 | 77031911 | $1,652.92 | 77031973 | $413.23 |
| 77031824 | $384.40 | 77031873 | $893.73 | 77031912 | $499.72 | 77031974 | $297.91 |
| 77031825 | $739.97 | 77031874 | $1,153.20 | 77031914 | $8,014.74 | 77031975 | $461.28 |
| 77031827 | $115.32 | 77031875 | $634.26 | 77031915 | $3,200.13 | 77031976 | $557.38 |
| 77031828 | $509.33 | 77031876 | $1,172.42 | 77031916 | $3,238.57 | 77031977 | $1,133.98 |
| 77031829 | $345.96 | 77031877 | $1,028.27 | 77031917 | $499.72 | 77031979 | $192.20 |
| 77031830 | $509.33 | 77031878 | $1,230.08 | 77031918 | $1,162.81 | 77031981 | $663.09 |
| 77031832 | $67.27 | 77031879 | $1,835.51 | 77031921 | $422.84 | 77031983 | $557.38 |
| 77031835 | $1,355.01 | 77031880 | $634.26 | 77031922 | $422.84 | 77031985 | $759.19 |
| 77031838 | $317.13 | 77031881 | $566.99 | 77031924 | $12,637.15 | 77031986 | $384.40 |
| 77031839 | $845.68 | 77031882 | $903.34 | 77031934 | $326.74 | 77031987 | $451.67 |
| 77031840 | $922.56 | 77031883 | $691.92 | 77031935 | $3,305.84 | 77031988 | $288.30 |
| 77031841 | $691.92 | 77031884 | $951.39 | 77031938 | $172.98 | 77031989 | $317.13 |
| 77031842 | $201.81 | 77031885 | $826.46 | 77031939 | $153.76 | 77031990 | $269.08 |
| 77031843 | $605.43 | 77031886 | $999.44 | 77031941 | $297.91 | 77031991 | $365.18 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77031993 | $336.35 | 77032047 | $86.49 | 77032095 | $355.57 | 77032152 | $1,335.79 |
| 77031995 | $240.25 | 77032048 | $163.37 | 77032096 | $566.99 | 77032153 | $2,219.91 |
| 77031996 | $1,066.71 | 77032049 | $172.98 | 77032097 | $499.72 | 77032154 | $1,306.96 |
| 77031998 | $739.97 | 77032053 | $989.83 | 77032099 | $317.13 | 77032155 | $1,018.66 |
| 77031999 | $1,845.12 | 77032054 | $413.23 | 77032100 | $720.75 | 77032156 | $1,374.23 |
| 77032000 | $422.84 | 77032055 | $470.89 | 77032101 | $336.35 | 77032157 | $759.19 |
| 77032001 | $1,239.69 | 77032058 | $278.69 | 77032102 | $1,451.11 | 77032158 | $432.45 |
| 77032002 | $221.03 | 77032061 | $86.49 | 77032103 | $461.28 | 77032159 | $326.74 |
| 77032003 | $1,210.86 | 77032062 | $576.60 | 77032108 | $163.37 | 77032160 | $547.77 |
| 77032004 | $797.63 | 77032063 | $76.88 | 77032110 | $201.81 | 77032161 | $442.06 |
| 77032005 | $1,085.93 | 77032065 | $557.38 | 77032113 | $355.57 | 77032162 | $394.01 |
| 77032006 | $624.65 | 77032066 | $134.54 | 77032114 | $490.11 | 77032163 | $1,835.51 |
| 77032010 | $2,421.72 | 77032067 | $67.27 | 77032116 | $317.13 | 77032164 | $1,057.10 |
| 77032011 | $595.82 | 77032069 | $115.32 | 77032128 | $345.96 | 77032165 | $595.82 |
| 77032013 | $3,277.01 | 77032070 | $624.65 | 77032129 | $67.27 | 77032166 | $836.07 |
| 77032017 | $2,786.90 | 77032071 | $576.60 | 77032130 | $1,922.00 | 77032167 | $691.92 |
| 77032018 | $134.54 | 77032072 | $384.40 | 77032131 | $1,239.69 | 77032168 | $394.01 |
| 77032020 | $461.28 | 77032073 | $403.62 | 77032132 | $682.31 | 77032169 | $1,153.20 |
| 77032021 | $499.72 | 77032074 | $730.36 | 77032133 | $1,691.36 | 77032170 | $932.17 |
| 77032022 | $86.49 | 77032075 | $807.24 | 77032135 | $903.34 | 77032171 | $538.16 |
| 77032026 | $365.18 | 77032076 | $538.16 | 77032136 | $490.11 | 77032172 | $816.85 |
| 77032030 | $1,624.09 | 77032077 | $499.72 | 77032137 | $240.25 | 77032173 | $326.74 |
| 77032031 | $67.27 | 77032078 | $557.38 | 77032138 | $586.21 | 77032174 | $1,028.27 |
| 77032032 | $57.66 | 77032079 | $336.35 | 77032139 | $1,085.93 | 77032175 | $1,258.91 |
| 77032033 | $67.27 | 77032080 | $345.96 | 77032140 | $778.41 | 77032176 | $509.33 |
| 77032034 | $57.66 | 77032081 | $374.79 | 77032141 | $403.62 | 77032177 | $480.50 |
| 77032036 | $153.76 | 77032082 | $490.11 | 77032142 | $326.74 | 77032178 | $788.02 |
| 77032037 | $182.59 | 77032083 | $336.35 | 77032143 | $643.87 | 77032179 | $643.87 |
| 77032038 | $124.93 | 77032084 | $317.13 | 77032144 | $768.80 | 77032180 | $374.79 |
| 77032039 | $38.44 | 77032085 | $326.74 | 77032145 | $442.06 | 77032181 | $2,431.33 |
| 77032040 | $115.32 | 77032086 | $807.24 | 77032146 | $326.74 | 77032182 | $67.27 |
| 77032041 | $932.17 | 77032087 | $307.52 | 77032147 | $518.94 | 77032183 | $2,931.05 |
| 77032043 | $317.13 | 77032088 | $307.52 | 77032148 | $912.95 | 77032184 | $345.96 |
| 77032044 | $163.37 | 77032089 | $1,028.27 | 77032149 | $297.91 | 77032185 | $317.13 |
| 77032045 | $57.66 | 77032090 | $317.13 | 77032150 | $1,931.61 | 77032186 | $759.19 |
| 77032046 | $374.79 | 77032091 | $288.30 | 77032151 | $432.45 | 77032187 | $365.18 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77032188 | $307.52 | 77032227 | $163.37 | 77032287 | $336.35 | 77032340 | $48.05 |
| 77032189 | $451.67 | 77032228 | $1,153.20 | 77032288 | $2,450.55 | 77032341 | $86.49 |
| 77032190 | $278.69 | 77032232 | $124.93 | 77032289 | $326.74 | 77032343 | $182.59 |
| 77032191 | $278.69 | 77032233 | $67.27 | 77032291 | $461.28 | 77032345 | $249.86 |
| 77032192 | $778.41 | 77032234 | $5,958.20 | 77032293 | $81,396.70 | 77032346 | $528.55 |
| 77032193 | $278.69 | 77032236 | $1,710.58 | 77032294 | $12,300.80 | 77032348 | $557.38 |
| 77032195 | $317.13 | 77032237 | $115.32 | 77032295 | $100,424.50 | 77032349 | $317.13 |
| 77032196 | $345.96 | 77032238 | $28.83 | 77032296 | $884.12 | 77032350 | $269.08 |
| 77032197 | $403.62 | 77032246 | $374.79 | 77032297 | $240.25 | 77032355 | $951.39 |
| 77032198 | $1,441.50 | 77032247 | $278.69 | 77032298 | $192.20 | 77032359 | $1,518.38 |
| 77032199 | $345.96 | 77032251 | $394.01 | 77032299 | $1,470.33 | 77032367 | $221.03 |
| 77032200 | $586.21 | 77032252 | $538.16 | 77032300 | $54,296.50 | 77032368 | $374.79 |
| 77032201 | $461.28 | 77032255 | $326.74 | 77032301 | $24,313.30 | 77032369 | $403.62 |
| 77032202 | $816.85 | 77032256 | $422.84 | 77032304 | $461.28 | 77032370 | $720.75 |
| 77032203 | $317.13 | 77032257 | $1,249.30 | 77032305 | $297.91 | 77032371 | $643.87 |
| 77032204 | $720.75 | 77032258 | $5,064.47 | 77032310 | $941.78 | 77032372 | $249.86 |
| 77032205 | $528.55 | 77032259 | $595.82 | 77032312 | $134.54 | 77032373 | $317.13 |
| 77032206 | $586.21 | 77032260 | $903.34 | 77032313 | $1,162.81 | 77032374 | $7,149.84 |
| 77032207 | $509.33 | 77032261 | $1,691.36 | 77032314 | $701.53 | 77032377 | $86.49 |
| 77032208 | $749.58 | 77032268 | $288.30 | 77032315 | $518.94 | 77032379 | $980.22 |
| 77032209 | $788.02 | 77032269 | $5,199.01 | 77032316 | $374.79 | 77032380 | $807.24 |
| 77032210 | $999.44 | 77032270 | $317.13 | 77032317 | $269.08 | 77032381 | $1,950.83 |
| 77032211 | $326.74 | 77032271 | $413.23 | 77032318 | $961.00 | 77032384 | $672.70 |
| 77032212 | $355.57 | 77032272 | $442.06 | 77032319 | $961.00 | 77032388 | $355.57 |
| 77032213 | $1,028.27 | 77032274 | $355.57 | 77032320 | $1,239.69 | 77032395 | $528.55 |
| 77032214 | $172.98 | 77032275 | $538.16 | 77032323 | $836.07 | 77032396 | $855.29 |
| 77032215 | $2,210.30 | 77032276 | $355.57 | 77032324 | $365.18 | 77032397 | $653.48 |
| 77032216 | $442.06 | 77032277 | $701.53 | 77032325 | $586.21 | 77032398 | $528.55 |
| 77032217 | $144.15 | 77032278 | $586.21 | 77032326 | $653.48 | 77032399 | $499.72 |
| 77032218 | $124.93 | 77032279 | $432.45 | 77032327 | $586.21 | 77032403 | $480.50 |
| 77032219 | $182.59 | 77032280 | $893.73 | 77032328 | $124.93 | 77032404 | $1,095.54 |
| 77032220 | $326.74 | 77032281 | $422.84 | 77032329 | $86.49 | 77032405 | $788.02 |
| 77032221 | $105.71 | 77032282 | $1,883.56 | 77032331 | $57.66 | 77032406 | $807.24 |
| 77032222 | $355.57 | 77032283 | $1,249.30 | 77032332 | $115.32 | 77032412 | $48.05 |
| 77032223 | $355.57 | 77032284 | $317.13 | 77032334 | $96.10 | 77032413 | $720.75 |
| 77032224 | $163.37 | 77032286 | $893.73 | 77032336 | $221.03 | 77032415 | $413.23 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77032416 | $451.67 | 77032475 | $4,766.56 | 77032524 | $201.81 | 77032581 | $1,153.20 |
| 77032418 | $19.22 | 77032476 | $8,379.92 | 77032525 | $105.71 | 77032582 | $67.27 |
| 77032421 | $28.83 | 77032477 | $2,431.33 | 77032526 | $317.13 | 77032584 | $297.91 |
| 77032426 | $384.40 | 77032479 | $1,153.20 | 77032527 | $288.30 | 77032585 | $86.49 |
| 77032428 | $788.02 | 77032480 | $422.84 | 77032528 | $211.42 | 77032586 | $124.93 |
| 77032429 | $451.67 | 77032481 | $576.60 | 77032530 | $365.18 | 77032587 | $96.10 |
| 77032430 | $970.61 | 77032482 | $663.09 | 77032531 | $1,210.86 | 77032588 | $163.37 |
| 77032431 | $1,739.41 | 77032484 | $19.22 | 77032536 | $67.27 | 77032589 | $153.76 |
| 77032432 | $76.88 | 77032485 | $1,797.07 | 77032538 | $336.35 | 77032590 | $307.52 |
| 77032435 | $374.79 | 77032486 | $345.96 | 77032539 | $144.15 | 77032591 | $317.13 |
| 77032440 | $547.77 | 77032487 | $384.40 | 77032540 | $1,873.95 | 77032592 | $941.78 |
| 77032442 | $1,576.04 | 77032488 | $65,386.44 | 77032545 | $374.79 | 77032596 | $115.32 |
| 77032444 | $634.26 | 77032489 | $8,639.39 | 77032546 | $336.35 | 77032598 | $1,729.80 |
| 77032445 | $4,805.00 | 77032491 | $749.58 | 77032548 | $634.26 | 77032601 | $269.08 |
| 77032448 | $297.91 | 77032492 | $317.13 | 77032549 | $384.40 | 77032602 | $874.51 |
| 77032449 | $1,076.32 | 77032494 | $1,364.62 | 77032550 | $76.88 | 77032603 | $413.23 |
| 77032450 | $259.47 | 77032495 | $345.96 | 77032551 | $518.94 | 77032605 | $48.05 |
| 77032451 | $403.62 | 77032496 | $403.62 | 77032552 | $672.70 | 77032606 | $615.04 |
| 77032452 | $2,863.78 | 77032497 | $442.06 | 77032553 | $413.23 | 77032607 | $442.06 |
| 77032453 | $3,123.25 | 77032498 | $317.13 | 77032554 | $932.17 | 77032608 | $307.52 |
| 77032454 | $720.75 | 77032499 | $105.71 | 77032560 | $672.70 | 77032610 | $345.96 |
| 77032456 | $480.50 | 77032500 | $1,287.74 | 77032561 | $413.23 | 77032611 | $884.12 |
| 77032457 | $326.74 | 77032501 | $2,018.10 | 77032562 | $3,363.50 | 77032612 | $490.11 |
| 77032458 | $307.52 | 77032502 | $288.30 | 77032564 | $509.33 | 77032613 | $490.11 |
| 77032459 | $1,249.30 | 77032503 | $76.88 | 77032567 | $394.01 | 77032614 | $1,133.98 |
| 77032460 | $1,249.30 | 77032504 | $634.26 | 77032568 | $153.76 | 77032615 | $336.35 |
| 77032461 | $13,405.95 | 77032505 | $2,700.41 | 77032569 | $67.27 | 77032616 | $297.91 |
| 77032462 | $2,565.87 | 77032508 | $1,749.02 | 77032570 | $317.13 | 77032617 | $682.31 |
| 77032463 | $10,695.93 | 77032512 | $76.88 | 77032571 | $278.69 | 77032619 | $864.90 |
| 77032464 | $3,824.78 | 77032513 | $57.66 | 77032572 | $1,662.53 | 77032620 | $845.68 |
| 77032465 | $1,287.74 | 77032516 | $211.42 | 77032574 | $230.64 | 77032621 | $624.65 |
| 77032466 | $355.57 | 77032517 | $172.98 | 77032576 | $163.37 | 77032624 | $403.62 |
| 77032467 | $797.63 | 77032518 | $153.76 | 77032577 | $874.51 | 77032625 | $566.99 |
| 77032469 | $345.96 | 77032519 | $163.37 | 77032578 | $317.13 | 77032626 | $345.96 |
| 77032470 | $634.26 | 77032521 | $566.99 | 77032579 | $278.69 | 77032627 | $394.01 |
| 77032471 | $105.71 | 77032523 | $394.01 | 77032580 | $278.69 | 77032628 | $326.74 |

EXHIBIT D: VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77032629 | $653.48 | 77032716 | $480.50 | 77032771 | $345.96 | 77032834 | $345.96 |
| 77032631 | $749.58 | 77032717 | $163.37 | 77032772 | $317.13 | 77032835 | $691.92 |
| 77032632 | $403.62 | 77032718 | $2,267.96 | 77032773 | $336.35 | 77032836 | $1,537.60 |
| 77032633 | $1,191.64 | 77032719 | $672.70 | 77032774 | $38.44 | 77032837 | $826.46 |
| 77032634 | $634.26 | 77032720 | $1,681.75 | 77032775 | $297.91 | 77032838 | $317.13 |
| 77032635 | $1,124.37 | 77032721 | $1,403.06 | 77032776 | $76.88 | 77032839 | $912.95 |
| 77032636 | $297.91 | 77032723 | $307.52 | 77032777 | $182.59 | 77032840 | $528.55 |
| 77032637 | $518.94 | 77032724 | $76.88 | 77032781 | $701.53 | 77032841 | $336.35 |
| 77032638 | $624.65 | 77032725 | $605.43 | 77032782 | $249.86 | 77032842 | $240.25 |
| 77032639 | $355.57 | 77032726 | $1,479.94 | 77032784 | $1,326.18 | 77032843 | $86.49 |
| 77032641 | $2,296.79 | 77032727 | $1,758.63 | 77032786 | $230.64 | 77032844 | $615.04 |
| 77032644 | $470.89 | 77032728 | $1,316.57 | 77032788 | $557.38 | 77032850 | $432.45 |
| 77032645 | $76.88 | 77032729 | $643.87 | 77032789 | $86.49 | 77032851 | $336.35 |
| 77032646 | $576.60 | 77032731 | $374.79 | 77032790 | $105.71 | 77032852 | $1,278.13 |
| 77032647 | $1,172.42 | 77032732 | $317.13 | 77032791 | $67.27 | 77032853 | $2,037.32 |
| 77032649 | $10,138.55 | 77032733 | $461.28 | 77032792 | $941.78 | 77032854 | $182.59 |
| 77032650 | $797.63 | 77032734 | $730.36 | 77032793 | $163.37 | 77032855 | $230.64 |
| 77032651 | $730.36 | 77032735 | $134.54 | 77032794 | $76.88 | 77032856 | $57.66 |
| 77032653 | $317.13 | 77032736 | $1,066.71 | 77032795 | $21,142.00 | 77032857 | $48.05 |
| 77032654 | $288.30 | 77032738 | $96.10 | 77032797 | $557.38 | 77032861 | $76.88 |
| 77032655 | $624.65 | 77032742 | $1,124.37 | 77032800 | $144.15 | 77032863 | $182.59 |
| 77032656 | $1,306.96 | 77032743 | $134.54 | 77032801 | $269.08 | 77032864 | $288.30 |
| 77032657 | $326.74 | 77032745 | $403.62 | 77032803 | $903.34 | 77032865 | $480.50 |
| 77032658 | $76.88 | 77032746 | $192.20 | 77032806 | $720.75 | 77032867 | $480.50 |
| 77032663 | $317.13 | 77032749 | $470.89 | 77032807 | $490.11 | 77032868 | $394.01 |
| 77032666 | $134.54 | 77032752 | $278.69 | 77032808 | $2,344.84 | 77032869 | $576.60 |
| 77032669 | $163.37 | 77032758 | $48.05 | 77032823 | $278.69 | 77032873 | $2,758.07 |
| 77032670 | $124.93 | 77032759 | $797.63 | 77032825 | $1,278.13 | 77032874 | $1,403.06 |
| 77032673 | $8,629.78 | 77032760 | $653.48 | 77032826 | $941.78 | 77032875 | $480.50 |
| 77032674 | $345.96 | 77032761 | $307.52 | 77032827 | $345.96 | 77032876 | $432.45 |
| 77032675 | $96.10 | 77032762 | $528.55 | 77032828 | $1,518.38 | 77032877 | $557.38 |
| 77032683 | $134.54 | 77032763 | $384.40 | 77032829 | $595.82 | 77032878 | $326.74 |
| 77032684 | $134.54 | 77032764 | $797.63 | 77032830 | $326.74 | 77032879 | $317.13 |
| 77032688 | $336.35 | 77032765 | $105.71 | 77032831 | $336.35 | 77032880 | $1,268.52 |
| 77032689 | $672.70 | 77032766 | $124.93 | 77032832 | $1,153.20 | 77032881 | $288.30 |
| 77032692 | $663.09 | 77032770 | $288.30 | 77032833 | $317.13 | 77032882 | $518.94 |

EXHIBIT D: VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77032883 | $326.74 | 77032944 | $249.86 | 77033022 | $528.55 | 77033078 | $345.96 |
| 77032884 | $586.21 | 77032945 | $182.59 | 77033024 | $259.47 | 77033080 | $499.72 |
| 77032886 | $1,816.29 | 77032948 | $4,805.00 | 77033025 | $336.35 | 77033081 | $211.42 |
| 77032890 | $48.05 | 77032950 | $317.13 | 77033026 | $96.10 | 77033082 | $96.10 |
| 77032891 | $134.54 | 77032951 | $172.98 | 77033027 | $124.93 | 77033083 | $1,018.66 |
| 77032892 | $105.71 | 77032952 | $153.76 | 77033028 | $730.36 | 77033085 | $230.64 |
| 77032893 | $96.10 | 77032954 | $365.18 | 77033029 | $451.67 | 77033089 | $6,525.19 |
| 77032894 | $96.10 | 77032956 | $3,728.68 | 77033030 | $1,009.05 | 77033090 | $172.98 |
| 77032896 | $105.71 | 77032974 | $961.00 | 77033032 | $307.52 | 77033091 | $86.49 |
| 77032897 | $57.66 | 77032976 | $682.31 | 77033033 | $278.69 | 77033092 | $230.64 |
| 77032899 | $153.76 | 77032977 | $615.04 | 77033034 | $278.69 | 77033093 | $96.10 |
| 77032900 | $336.35 | 77032978 | $3,055.98 | 77033036 | $528.55 | 77033094 | $749.58 |
| 77032903 | $566.99 | 77032979 | $538.16 | 77033037 | $134.54 | 77033095 | $759.19 |
| 77032904 | $413.23 | 77032992 | $336.35 | 77033041 | $211.42 | 77033096 | $115.32 |
| 77032906 | $807.24 | 77032997 | $307.52 | 77033043 | $124.93 | 77033097 | $509.33 |
| 77032913 | $96.10 | 77032998 | $288.30 | 77033047 | $442.06 | 77033098 | $278.69 |
| 77032914 | $278.69 | 77032999 | $490.11 | 77033048 | $297.91 | 77033100 | $442.06 |
| 77032915 | $288.30 | 77033000 | $461.28 | 77033051 | $374.79 | 77033101 | $269.08 |
| 77032916 | $163.37 | 77033001 | $465.57 | 77033055 | $297.91 | 77033102 | $2,613.92 |
| 77032917 | $3,844.00 | 77033002 | $297.91 | 77033058 | $192.20 | 77033104 | $1,133.98 |
| 77032918 | $4,805.00 | 77033003 | $345.96 | 77033059 | $86.49 | 77033105 | $422.84 |
| 77032919 | $4,084.25 | 77033004 | $403.62 | 77033060 | $76.88 | 77033107 | $326.74 |
| 77032923 | $961.00 | 77033005 | $730.36 | 77033062 | $76.88 | 77033108 | $288.30 |
| 77032926 | $297.91 | 77033006 | $499.72 | 77033064 | $163.37 | 77033109 | $2,652.36 |
| 77032927 | $470.89 | 77033007 | $1,009.05 | 77033065 | $547.77 | 77033114 | $288.30 |
| 77032928 | $384.40 | 77033008 | $345.96 | 77033066 | $394.01 | 77033115 | $278.69 |
| 77032929 | $1,845.12 | 77033010 | $922.56 | 77033067 | $1,297.35 | 77033120 | $365.18 |
| 77032930 | $355.57 | 77033011 | $172.98 | 77033068 | $836.07 | 77033123 | $1,922.00 |
| 77032931 | $807.24 | 77033012 | $461.28 | 77033069 | $730.36 | 77033124 | $96.10 |
| 77032934 | $355.57 | 77033013 | $96.10 | 77033070 | $86.49 | 77033125 | $86.49 |
| 77032935 | $326.74 | 77033014 | $153.76 | 77033071 | $38.44 | 77033126 | $826.46 |
| 77032937 | $490.11 | 77033015 | $807.24 | 77033072 | $365.18 | 77033127 | $403.62 |
| 77032939 | $384.40 | 77033016 | $307.52 | 77033073 | $278.69 | 77033128 | $57.66 |
| 77032940 | $557.38 | 77033019 | $355.57 | 77033075 | $365.18 | 77033129 | $442.06 |
| 77032941 | $538.16 | 77033020 | $394.01 | 77033076 | $595.82 | 77033131 | $28.83 |
| 77032942 | $317.13 | 77033021 | $442.06 | 77033077 | $115.32 | 77033135 | $739.97 |

EXHIBIT D: VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 77033136 | $451.67 | 77033192 | $172.98 | 77033246 | $403.62 | 77033313 | $4,583.97 |
| 77033137 | $4,805.00 | 77033194 | $9,610.00 | 77033247 | $124.93 | 77033315 | $384.40 |
| 77033138 | $4,805.00 | 77033195 | $922.56 | 77033255 | $788.02 | 77033316 | $278.69 |
| 77033139 | $4,805.00 | 77033196 | $1,873.95 | 77033257 | $807.24 | 77033317 | $711.14 |
| 77033141 | $1,210.86 | 77033197 | $3,104.03 | 77033261 | $6,534.80 | 77033319 | $134.54 |
| 77033143 | $672.70 | 77033198 | $2,171.86 | 77033262 | $5,045.25 | 77033320 | $345.96 |
| 77033145 | $2,537.04 | 77033199 | $105.71 | 77033263 | $105.71 | 77033321 | $96.10 |
| 77033146 | $5,054.86 | 77033200 | $739.97 | 77033264 | $2,296.79 | 77033322 | $788.02 |
| 77033151 | $1,076.32 | 77033201 | $326.74 | 77033265 | $144.15 | 77033324 | $345.96 |
| 77033153 | $345.96 | 77033202 | $586.21 | 77033266 | $1,345.40 | 77033325 | $163.37 |
| 77033154 | $46.93 | 77033203 | $749.58 | 77033267 | $451.67 | 77033330 | $307.52 |
| 77033156 | $307.52 | 77033204 | $134.54 | 77033270 | $76.88 | 77033334 | $586.21 |
| 77033157 | $345.96 | 77033205 | $153.76 | 77033280 | $759.19 | 77033335 | $807.24 |
| 77033158 | $643.87 | 77033206 | $403.62 | 77033281 | $442.06 | 77033336 | $701.53 |
| 77033159 | $403.62 | 77033212 | $3,344.28 | 77033282 | $490.11 | 77033340 | $422.84 |
| 77033164 | $124.93 | 77033213 | $1,845.12 | 77033283 | $538.16 | 77033341 | $384.40 |
| 77033165 | $1,153.20 | 77033214 | $547.77 | 77033284 | $557.38 | 77033342 | $470.89 |
| 77033166 | $1,230.08 | 77033215 | $192.20 | 77033285 | $653.48 | 77033343 | $345.96 |
| 77033167 | $15,481.71 | 77033216 | $124.93 | 77033287 | $682.31 | 77033344 | $912.95 |
| 77033168 | $884.12 | 77033217 | $615.04 | 77033288 | $663.09 | 77033345 | $470.89 |
| 77033169 | $307.52 | 77033218 | $586.21 | 77033289 | $365.18 | 77033347 | $451.67 |
| 77033170 | $432.45 | 77033219 | $115.32 | 77033290 | $317.13 | 77033348 | $326.74 |
| 77033171 | $134.54 | 77033220 | $326.74 | 77033291 | $317.13 | 77033350 | $269.08 |
| 77033172 | $134.54 | 77033224 | $3,786.34 | 77033297 | $355.57 | 77033353 | $288.30 |
| 77033174 | $403.62 | 77033225 | $221.03 | 77033299 | $470.89 | 77033354 | $317.13 |
| 77033175 | $2,258.35 | 77033226 | $1,672.14 | 77033300 | $307.52 | 77033357 | $711.14 |
| 77033176 | $4,324.50 | 77033229 | $307.52 | 77033301 | $432.45 | 77033358 | $249.86 |
| 77033177 | $76.88 | 77033232 | $144.15 | 77033302 | $499.72 | 77033359 | $307.52 |
| 77033178 | $3,574.92 | 77033234 | $595.82 | 77033303 | $576.60 | 77033362 | $403.62 |
| 77033179 | $288.30 | 77033235 | $67.27 | 77033304 | $1,643.31 | 77033363 | $509.33 |
| 77033180 | $153.76 | 77033239 | $1,239.69 | 77033305 | $442.06 | 77033364 | $605.43 |
| 77033181 | $67.27 | 77033240 | $1,124.37 | 77033308 | $1,191.64 | 77033365 | $317.13 |
| 77033182 | $124.93 | 77033241 | $1,364.62 | 77033309 | $9,437.02 | 77033366 | $307.52 |
| 77033183 | $57.66 | 77033242 | $2,834.95 | 77033310 | $1,210.86 | 77033367 | $394.01 |
| 77033184 | $86.49 | 77033243 | $2,537.04 | 77033311 | $134.54 | 77033370 | $432.45 |
| 77033185 | $451.67 | 77033245 | $1,172.42 | 77033312 | $1,114.76 | 77033371 | $2,143.03 |

Exhibit D: Page 69 of 100

EXHIBIT D: VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77033372 | $566.99 | 77033426 | $105.71 | 77033481 | $317.13 | 77033522 | $345.96 |
| 77033373 | $480.50 | 77033427 | $134.54 | 77033482 | $355.57 | 77033524 | $538.16 |
| 77033374 | $374.79 | 77033428 | $48.05 | 77033483 | $288.30 | 77033531 | $115.32 |
| 77033375 | $105.71 | 77033429 | $124.93 | 77033484 | $355.57 | 77033532 | $547.77 |
| 77033376 | $2,815.73 | 77033430 | $124.93 | 77033485 | $336.35 | 77033533 | $374.79 |
| 77033377 | $2,748.46 | 77033431 | $1,441.50 | 77033486 | $336.35 | 77033534 | $278.69 |
| 77033382 | $218.54 | 77033439 | $403.62 | 77033487 | $355.57 | 77033535 | $691.92 |
| 77033383 | $470.89 | 77033440 | $528.55 | 77033488 | $355.57 | 77033536 | $355.57 |
| 77033384 | $336.35 | 77033441 | $288.30 | 77033489 | $336.35 | 77033539 | $374.79 |
| 77033385 | $172.98 | 77033442 | $76.88 | 77033490 | $269.08 | 77033540 | $374.79 |
| 77033386 | $163.37 | 77033443 | $105.71 | 77033491 | $365.18 | 77033541 | $374.79 |
| 77033387 | $105.71 | 77033444 | $317.13 | 77033492 | $326.74 | 77033542 | $1,133.98 |
| 77033389 | $230.64 | 77033445 | $2,344.84 | 77033493 | $326.74 | 77033543 | $96.10 |
| 77033390 | $105.71 | 77033449 | $249.86 | 77033494 | $595.82 | 77033544 | $105.71 |
| 77033391 | $57.66 | 77033450 | $1,547.21 | 77033495 | $345.96 | 77033545 | $384.40 |
| 77033392 | $96.10 | 77033451 | $1,470.33 | 77033496 | $374.79 | 77033546 | $1,047.49 |
| 77033393 | $105.71 | 77033452 | $2,546.65 | 77033497 | $317.13 | 77033547 | $461.28 |
| 77033394 | $86.49 | 77033453 | $3,536.48 | 77033498 | $336.35 | 77033549 | $490.11 |
| 77033396 | $1,777.85 | 77033454 | $5,439.26 | 77033499 | $365.18 | 77033550 | $432.45 |
| 77033397 | $4,093.86 | 77033456 | $365.18 | 77033500 | $509.33 | 77033551 | $240.25 |
| 77033399 | $249.86 | 77033462 | $2,806.12 | 77033501 | $528.55 | 77033556 | $384.40 |
| 77033411 | $2,066.15 | 77033464 | $480.50 | 77033502 | $25,130.15 | 77033557 | $326.74 |
| 77033412 | $134.54 | 77033465 | $326.74 | 77033503 | $3,055.98 | 77033558 | $3,046.37 |
| 77033413 | $124.93 | 77033466 | $355.57 | 77033504 | $17,144.24 | 77033559 | $538.16 |
| 77033414 | $134.54 | 77033467 | $278.69 | 77033505 | $15,414.44 | 77033560 | $1,576.04 |
| 77033415 | $38.44 | 77033469 | $394.01 | 77033506 | $2,969.49 | 77033561 | $634.26 |
| 77033416 | $115.32 | 77033470 | $374.79 | 77033509 | $624.65 | 77033562 | $711.14 |
| 77033417 | $105.71 | 77033471 | $432.45 | 77033510 | $2,902.22 | 77033563 | $615.04 |
| 77033418 | $163.37 | 77033472 | $278.69 | 77033511 | $76.88 | 77033564 | $259.47 |
| 77033419 | $96.10 | 77033473 | $663.09 | 77033513 | $192.20 | 77033565 | $182.59 |
| 77033420 | $172.98 | 77033474 | $317.13 | 77033514 | $240.25 | 77033566 | $336.35 |
| 77033421 | $57.66 | 77033475 | $345.96 | 77033516 | $2,508.21 | 77033567 | $259.47 |
| 77033422 | $57.66 | 77033476 | $317.13 | 77033517 | $201.81 | 77033568 | $57.66 |
| 77033423 | $144.15 | 77033477 | $336.35 | 77033518 | $211.42 | 77033569 | $105.71 |
| 77033424 | $57.66 | 77033478 | $538.16 | 77033519 | $961.00 | 77033570 | $345.96 |
| 77033425 | $48.05 | 77033479 | $345.96 | 77033521 | $124.93 | 77033573 | $999.44 |

EXHIBIT D: VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77033574 | $509.33 | 77044378 | $7,361.26 | 77044490 | $2,825.34 | 77044598 | $576.60 |
| 77033578 | $4,026.59 | 77044384 | $38.44 | 77044492 | $144.15 | 77044599 | $29,493.09 |
| 77033579 | $691.92 | 77044386 | $115.32 | 77044493 | $836.07 | 77044603 | $4,805.00 |
| 77033582 | $230.64 | 77044390 | $5,766.00 | 77044494 | $297.91 | 77044605 | $23,064.00 |
| 77033583 | $345.96 | 77044398 | $163.37 | 77044499 | $326.74 | 77044606 | $9.61 |
| 77033584 | $278.69 | 77044399 | $38.44 | 77044500 | $355.57 | 77044607 | $240.25 |
| 77033586 | $547.77 | 77044401 | $2,191.08 | 77044501 | $317.13 | 77044609 | $2,873.39 |
| 77033587 | $711.14 | 77044406 | $807.24 | 77044509 | $394.01 | 77044611 | $8,389.53 |
| 77033588 | $634.26 | 77044409 | $4,756.95 | 77044518 | $5,237.45 | 77044614 | $1.30 |
| 77033590 | $1,230.08 | 77044414 | $451.67 | 77044524 | $249.86 | 77044618 | $345.96 |
| 77033591 | $797.63 | 77044420 | $374.79 | 77044526 | $57.66 | 77044619 | $22,929.46 |
| 77033592 | $490.11 | 77044422 | $38.44 | 77044527 | $6,256.11 | 77044627 | $422.84 |
| 77033593 | $384.40 | 77044427 | $2,037.32 | 77044531 | $57.66 | 77044629 | $153.76 |
| 77033594 | $297.91 | 77044429 | $470.89 | 77044533 | $288.30 | 77044630 | $28.83 |
| 77033595 | $336.35 | 77044430 | $2,854.17 | 77044534 | $1,691.36 | 77044632 | $10,205.82 |
| 77033596 | $307.52 | 77044432 | $1,941.22 | 77044537 | $221.03 | 77044637 | $451.67 |
| 77043200 | $317,130.00 | 77044435 | $153.76 | 77044540 | $288.30 | 77044638 | $624.65 |
| 77043201 | $35,557.00 | 77044436 | $153.76 | 77044542 | $2,018.10 | 77044639 | $3,209.74 |
| 77044329 | $1,604.87 | 77044439 | $121.68 | 77044548 | $5,881.32 | 77044643 | $586.21 |
| 77044332 | $28.83 | 77044441 | $384.40 | 77044549 | $153.76 | 77044652 | $778.41 |
| 77044333 | $153.76 | 77044446 | $566.99 | 77044552 | $1,681.75 | 77044653 | $1,047.49 |
| 77044336 | $672.70 | 77044447 | $413.23 | 77044557 | $522,322.72 | 77044654 | $1,431.89 |
| 77044337 | $96.10 | 77044448 | $124.93 | 77044559 | $172.98 | 77044656 | $8,649.00 |
| 77044340 | $269.08 | 77044453 | $8,399.14 | 77044560 | $2,248.74 | 77044660 | $594,657.19 |
| 77044345 | $1,729.80 | 77044456 | $336.35 | 77044561 | $285.94 | 77044661 | $38.44 |
| 77044347 | $9.61 | 77044457 | $1,133.98 | 77044566 | $326.74 | 77044662 | $3,248.18 |
| 77044350 | $1,922.00 | 77044458 | $903.34 | 77044574 | $1,441.50 | 77044667 | $8,649.00 |
| 77044354 | $3,353.89 | 77044460 | $28,830.00 | 77044578 | $28.83 | 77044668 | $38,440.00 |
| 77044360 | $24,601.60 | 77044471 | $19.22 | 77044580 | $7,495.80 | 77044672 | $864.90 |
| 77044363 | $57.66 | 77044472 | $3,017.54 | 77044582 | $499.72 | 77044678 | $269.08 |
| 77044367 | $3,642.19 | 77044473 | $1,239.69 | 77044584 | $1,624.09 | 77044680 | $9.61 |
| 77044368 | $48.05 | 77044476 | $4,122.69 | 77044585 | $38.44 | 77044684 | $2,959.88 |
| 77044369 | $432.45 | 77044477 | $538.16 | 77044586 | $67.27 | 77044685 | $749.58 |
| 77044374 | $509.33 | 77044479 | $76.88 | 77044588 | $48.05 | 77044686 | $566.99 |
| 77044375 | $4,334.11 | 77044487 | $394.01 | 77044591 | $1,941.22 | 77044688 | $86.49 |
| 77044376 | $672.70 | 77044489 | $788.02 | 77044594 | $2,239.13 | 77044692 | $10,571.00 |

EXHIBIT D: VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77044693 | $5,766.00 | 77044789 | $317.13 | 77044885 | $153.76 | 77044982 | $672.70 |
| 77044696 | $903.34 | 77044790 | $3,190.52 | 77044886 | $28.83 | 77044983 | $3,651.80 |
| 77044697 | $3,632.58 | 77044792 | $28.83 | 77044888 | $1,201.25 | 77044984 | $48.05 |
| 77044698 | $1,431.89 | 77044802 | $28.83 | 77044889 | $124.93 | 77044986 | $461.28 |
| 77044699 | $2,046.93 | 77044803 | $8,511.03 | 77044890 | $19.22 | 77044989 | $576.60 |
| 77044703 | $7,822.54 | 77044804 | $86.49 | 77044894 | $96.10 | 77044990 | $134.54 |
| 77044707 | $134.54 | 77044805 | $10,330.75 | 77044898 | $28.83 | 77044995 | $1,018.66 |
| 77044709 | $1,047.49 | 77044809 | $48.05 | 77044899 | $2,239.13 | 77044996 | $269.08 |
| 77044710 | $9.61 | 77044812 | $96.10 | 77044901 | $48,050.00 | 77045000 | $201.81 |
| 77044712 | $1,537.60 | 77044816 | $1,114.76 | 77044903 | $797.63 | 77045001 | $16,433.10 |
| 77044716 | $2,123.81 | 77044822 | $307.52 | 77044904 | $624.65 | 77045003 | $1,793.96 |
| 77044718 | $201.81 | 77044823 | $96.10 | 77044908 | $1,700.97 | 77045010 | $1,585.65 |
| 77044721 | $1,691.36 | 77044827 | $28.83 | 77044910 | $884.12 | 77045011 | $67.27 |
| 77044726 | $5,654.59 | 77044828 | $288.30 | 77044915 | $1,922.00 | 77045015 | $3,622.97 |
| 77044731 | $67.27 | 77044829 | $2,860.31 | 77044918 | $48.05 | 77045016 | $355.57 |
| 77044733 | $2,806.12 | 77044831 | $19,220.00 | 77044919 | $307.52 | 77045017 | $38.44 |
| 77044738 | $672.70 | 77044835 | $269.08 | 77044920 | $1,153.20 | 77045018 | $624.65 |
| 77044739 | $38.44 | 77044842 | $28.83 | 77044922 | $1,556.82 | 77045021 | $19.22 |
| 77044740 | $38.44 | 77044843 | $221.03 | 77044923 | $57.66 | 77045023 | $1,989.27 |
| 77044745 | $221.03 | 77044845 | $17,643.96 | 77044932 | $3,671.02 | 77045028 | $999.44 |
| 77044747 | $1,278.13 | 77044847 | $124.93 | 77044937 | $3,536.48 | 77045033 | $211.42 |
| 77044748 | $38.44 | 77044848 | $2,652.36 | 77044940 | $1,287.74 | 77045037 | $28.83 |
| 77044752 | $1.31 | 77044850 | $288.30 | 77044944 | $2,402.50 | 77045038 | $1,772.44 |
| 77044755 | $615.04 | 77044853 | $134.54 | 77044947 | $2,402.50 | 77045045 | $864.90 |
| 77044757 | $1,230.08 | 77044856 | $1,922.00 | 77044948 | $520.80 | 77045047 | $115.32 |
| 77044761 | $192.20 | 77044860 | $1,518.38 | 77044950 | $1,201.25 | 77045051 | $4,103.47 |
| 77044764 | $499.72 | 77044862 | $663.09 | 77044951 | $1,105.15 | 77045054 | $1,326.18 |
| 77044769 | $1,114.76 | 77044864 | $19.22 | 77044952 | $19.22 | 77045059 | $2,018.10 |
| 77044770 | $643.87 | 77044866 | $951.39 | 77044960 | $40,871.33 | 77045060 | $374.79 |
| 77044771 | $240.25 | 77044867 | $115.32 | 77044966 | $432.45 | 77045062 | $96.10 |
| 77044773 | $240.25 | 77044869 | $86.49 | 77044967 | $230.64 | 77045066 | $4,805.00 |
| 77044777 | $6,813.49 | 77044871 | $76.88 | 77044971 | $13,848.01 | 77045073 | $1,595.26 |
| 77044781 | $3,219.35 | 77044872 | $19.22 | 77044972 | $336.35 | 77045074 | $864.90 |
| 77044782 | $672.70 | 77044875 | $96.10 | 77044973 | $538.16 | 77045075 | $57.66 |
| 77044785 | $1.36 | 77044876 | $2,306.40 | 77044979 | $4,756.95 | 77045079 | $57.66 |
| 77044788 | $12,310.41 | 77044881 | $884.12 | 77044981 | $201.81 | 77045081 | $96.10 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77045085 | $7,678.39 | 77045168 | $67.27 | 77045265 | $115.32 | 77045388 | $2,306.40 |
| 77045092 | $76.88 | 77045177 | $1,624.09 | 77045267 | $1,869.19 | 77045390 | $2,902.22 |
| 77045094 | $1,672.14 | 77045178 | $874.51 | 77045269 | $9,129.50 | 77045395 | $24,025.00 |
| 77045096 | $211.42 | 77045182 | $1,922.00 | 77045270 | $4,372.55 | 77045396 | $2,488.99 |
| 77045097 | $1,133.98 | 77045184 | $28.83 | 77045275 | $394.01 | 77045399 | $163.37 |
| 77045098 | $182.59 | 77045189 | $3,363.50 | 77045276 | $192.20 | 77045400 | $768.80 |
| 77045104 | $1,739.41 | 77045192 | $38.44 | 77045277 | $9.61 | 77045402 | $33,164.11 |
| 77045105 | $19.22 | 77045198 | $297.91 | 77045279 | $57.66 | 77045405 | $2,306.40 |
| 77045111 | $192.20 | 77045201 | $10,090.50 | 77045283 | $2,191.08 | 77045406 | $1,970.05 |
| 77045112 | $19.22 | 77045202 | $547.77 | 77045286 | $67.27 | 77045411 | $3,152.08 |
| 77045116 | $192.20 | 77045206 | $1,143.59 | 77045287 | $1,403.06 | 77045414 | $2,277.57 |
| 77045117 | $57.66 | 77045207 | $38.44 | 77045296 | $788.02 | 77045415 | $28.83 |
| 77045118 | $4,468.65 | 77045209 | $605.43 | 77045300 | $2,892.61 | 77045419 | $9.61 |
| 77045119 | $1,162.81 | 77045210 | $1,143.59 | 77045302 | $57.66 | 77045420 | $2,325.62 |
| 77045124 | $182.59 | 77045213 | $2,344.84 | 77045303 | $18,883.65 | 77045422 | $307.52 |
| 77045126 | $8,341.48 | 77045214 | $9,610.00 | 77045307 | $19.22 | 77045426 | $33,019.96 |
| 77045130 | $643.87 | 77045216 | $3,709.46 | 77045312 | $19.22 | 77045428 | $797.63 |
| 77045131 | $269.08 | 77045217 | $1,595.26 | 77045313 | $1,249.30 | 77045432 | $768.80 |
| 77045132 | $19.22 | 77045218 | $3,339.72 | 77045322 | $1,412.67 | 77045435 | $1,297.35 |
| 77045133 | $9.61 | 77045219 | $345.96 | 77045323 | $2,133.42 | 77045439 | $345.96 |
| 77045135 | $76.88 | 77045223 | $76.88 | 77045325 | $96.10 | 77045440 | $115.32 |
| 77045139 | $144,150.00 | 77045229 | $2,777.29 | 77045330 | $586.21 | 77045441 | $67.27 |
| 77045144 | $1,374.23 | 77045232 | $2,421.72 | 77045334 | $38.44 | 77045443 | $11,003.45 |
| 77045145 | $22,919.85 | 77045233 | $7,399.70 | 77045340 | $67.27 | 77045450 | $115.32 |
| 77045146 | $182.59 | 77045234 | $422.84 | 77045351 | $1,268.52 | 77045452 | $2,883.00 |
| 77045149 | $999.44 | 77045235 | $57.66 | 77045352 | $903.34 | 77045456 | $76.88 |
| 77045150 | $586.21 | 77045236 | $14,415.00 | 77045353 | $1,912.39 | 77045458 | $912.95 |
| 77045153 | $5,766.00 | 77045237 | $5,766.00 | 77045356 | $19.22 | 77045463 | $3,353.89 |
| 77045155 | $19.22 | 77045241 | $6,669.34 | 77045362 | $4,324.50 | 77045465 | $18,259.00 |
| 77045156 | $4,093.86 | 77045243 | $76.88 | 77045363 | $7,553.46 | 77045466 | $336.35 |
| 77045159 | $1,710.58 | 77045245 | $2,296.79 | 77045373 | $730.36 | 77045472 | $605.43 |
| 77045160 | $9.61 | 77045251 | $3,113.64 | 77045375 | $552,728.76 | 77045479 | $1,422.28 |
| 77045161 | $1,585.65 | 77045257 | $230.64 | 77045378 | $893.73 | 77045480 | $1,854.73 |
| 77045164 | $3,027.15 | 77045258 | $884.12 | 77045379 | $9.61 | 77045482 | $2,219.91 |
| 77045166 | $433,891.50 | 77045260 | $57.66 | 77045385 | $121.68 | 77045483 | $278.69 |
| 77045167 | $9.61 | 77045264 | $249.86 | 77045387 | $28.83 | 77045488 | $788.02 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77045493 | $643.87 | 77045582 | $768.80 | 77045664 | $211.42 | 77045777 | $10,369.19 |
| 77045494 | $1,902.78 | 77045583 | $211.42 | 77045665 | $67.27 | 77045778 | $2,911.83 |
| 77045495 | $259.47 | 77045584 | $134.54 | 77045669 | $211.42 | 77045780 | $451.67 |
| 77045498 | $3,478.82 | 77045585 | $326.74 | 77045675 | $442.06 | 77045788 | $3,661.41 |
| 77045500 | $7,639.95 | 77045588 | $28,906.88 | 77045679 | $153.76 | 77045790 | $2,143.03 |
| 77045501 | $144.15 | 77045589 | $672.70 | 77045682 | $6,794.27 | 77045793 | $217.78 |
| 77045502 | $3,661.41 | 77045590 | $576.60 | 77045685 | $1,662.53 | 77045798 | $864.90 |
| 77045503 | $1,297.35 | 77045594 | $18,922.09 | 77045698 | $28.83 | 77045799 | $55,728.39 |
| 77045506 | $38,440.00 | 77045595 | $19.22 | 77045700 | $538.16 | 77045801 | $2,777.29 |
| 77045509 | $192.20 | 77045596 | $605.43 | 77045701 | $980.22 | 77045804 | $461.28 |
| 77045517 | $1,777.85 | 77045597 | $1,787.46 | 77045710 | $1,287.74 | 77045805 | $768.80 |
| 77045519 | $211.42 | 77045599 | $788.02 | 77045712 | $307.52 | 77045806 | $1,191.64 |
| 77045520 | $672.70 | 77045600 | $10,638.27 | 77045713 | $932.17 | 77045807 | $893.73 |
| 77045522 | $768.80 | 77045603 | $28.83 | 77045716 | $19.22 | 77045808 | $19.22 |
| 77045523 | $221.03 | 77045610 | $28.83 | 77045718 | $4,805.00 | 77045813 | $749.58 |
| 77045525 | $67.27 | 77045611 | $19.22 | 77045721 | $37,507.83 | 77045814 | $200.90 |
| 77045530 | $2,883.00 | 77045613 | $34,384.58 | 77045723 | $2,402.50 | 77045817 | $57.66 |
| 77045532 | $932.17 | 77045624 | $134.54 | 77045725 | $2,786.90 | 77045819 | $48.05 |
| 77045533 | $711.14 | 77045625 | $115.32 | 77045726 | $365.18 | 77045822 | $249.86 |
| 77045535 | $3,507.65 | 77045626 | $557.38 | 77045727 | $182.59 | 77045825 | $922.56 |
| 77045538 | $38.44 | 77045628 | $595.82 | 77045729 | $288.30 | 77045826 | $3,305.84 |
| 77045543 | $297.91 | 77045629 | $1,576.04 | 77045739 | $442.06 | 77045830 | $470.89 |
| 77045548 | $12,223.92 | 77045630 | $28.83 | 77045743 | $4,805.00 | 77045831 | $31,693.78 |
| 77045549 | $2,633.14 | 77045635 | $19,027.80 | 77045744 | $115.32 | 77045832 | $4,805.00 |
| 77045552 | $1,095.54 | 77045637 | $2,325.62 | 77045745 | $307.52 | 77045834 | $3,152.08 |
| 77045555 | $720.75 | 77045638 | $130.62 | 77045746 | $499.72 | 77045835 | $365.18 |
| 77045557 | $1,364.62 | 77045639 | $615.40 | 77045747 | $873.45 | 77045836 | $538.16 |
| 77045558 | $653.48 | 77045642 | $461.28 | 77045751 | $2,883.00 | 77045837 | $240.25 |
| 77045559 | $1,825.90 | 77045647 | $336.35 | 77045753 | $29,099.08 | 77045839 | $720.75 |
| 77045566 | $1,739.41 | 77045648 | $28.83 | 77045755 | $2,354.45 | 77045840 | $2,661.97 |
| 77045568 | $3,844.00 | 77045650 | $4,228.40 | 77045757 | $76.88 | 77045841 | $57.66 |
| 77045570 | $384.40 | 77045651 | $57.66 | 77045762 | $9,610.00 | 77045842 | $4,805.00 |
| 77045571 | $57.66 | 77045653 | $1,009.05 | 77045763 | $3,498.04 | 77045846 | $7,207.50 |
| 77045576 | $5,756.39 | 77045659 | $3,200.13 | 77045764 | $19.22 | 77045849 | $1,124.37 |
| 77045577 | $394.01 | 77045661 | $1.30 | 77045766 | $1,902.78 | 77045852 | $9.61 |
| 77045578 | $858.75 | 77045662 | $4,324.50 | 77045772 | $11,532.00 | 77045853 | $57.66 |

EXHIBIT D: VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77045855 | $528.55 | 77045966 | $461.28 | 77046084 | $163.37 | 77046200 | $57.66 |
| 77045856 | $297.91 | 77045970 | $980.22 | 77046085 | $76.88 | 77046201 | $115.32 |
| 77045857 | $57,977.13 | 77045974 | $2,505.19 | 77046089 | $57.66 | 77046207 | $4,574.36 |
| 77045861 | $1,422.28 | 77045979 | $307.52 | 77046091 | $4,805.00 | 77046208 | $595.82 |
| 77045873 | $230.64 | 77045980 | $1,441.50 | 77046092 | $4,593.58 | 77046209 | $9.61 |
| 77045874 | $48.05 | 77045982 | $19,940.75 | 77046094 | $6,246.50 | 77046212 | $96.10 |
| 77045878 | $480.50 | 77045984 | $28.83 | 77046096 | $1,729.80 | 77046214 | $76.88 |
| 77045883 | $711.14 | 77045985 | $9.61 | 77046097 | $586.21 | 77046216 | $1,662.53 |
| 77045884 | $961.00 | 77045986 | $736.36 | 77046102 | $10,705.54 | 77046227 | $1,009.05 |
| 77045886 | $124.93 | 77045989 | $1,201.25 | 77046112 | $9,581.17 | 77046232 | $845.68 |
| 77045887 | $2,883.00 | 77045996 | $8,639.39 | 77046115 | $57.66 | 77046235 | $2,479.38 |
| 77045895 | $4,805.00 | 77046010 | $14,876.28 | 77046120 | $57.66 | 77046236 | $19.22 |
| 77045902 | $24,217.20 | 77046014 | $76.88 | 77046123 | $461.28 | 77046238 | $1,114.76 |
| 77045904 | $307.52 | 77046015 | $2,152.64 | 77046124 | $864.90 | 77046239 | $3,344.28 |
| 77045905 | $28.83 | 77046020 | $96,100.00 | 77046128 | $153.76 | 77046242 | $38.44 |
| 77045908 | $240.53 | 77046021 | $653.48 | 77046139 | $211.42 | 77046250 | $874.51 |
| 77045914 | $172.98 | 77046022 | $797.63 | 77046140 | $336.35 | 77046254 | $538.16 |
| 77045916 | $4,949.15 | 77046024 | $24,025.00 | 77046145 | $48.05 | 77046259 | $653.48 |
| 77045917 | $240.25 | 77046025 | $355.57 | 77046146 | $6,083.13 | 77046262 | $1,047.49 |
| 77045919 | $172.98 | 77046034 | $6,448.31 | 77046147 | $19.22 | 77046263 | $28.83 |
| 77045920 | $3,435.81 | 77046035 | $57.66 | 77046148 | $2,181.47 | 77046264 | $7,207.50 |
| 77045923 | $28,830.00 | 77046038 | $259.47 | 77046151 | $124,930.00 | 77046265 | $961.00 |
| 77045927 | $57.66 | 77046039 | $317.13 | 77046153 | $48.05 | 77046267 | $67.27 |
| 77045928 | $134.54 | 77046044 | $163.37 | 77046156 | $9,610.00 | 77046270 | $557.38 |
| 77045929 | $595.82 | 77046045 | $288.30 | 77046158 | $136,961.72 | 77046271 | $19.22 |
| 77045930 | $3,844.00 | 77046048 | $48,050.00 | 77046164 | $38.44 | 77046277 | $373.77 |
| 77045934 | $230.64 | 77046049 | $2,623.53 | 77046168 | $48.05 | 77046285 | $297.91 |
| 77045935 | $9.61 | 77046050 | $317.13 | 77046169 | $76.88 | 77046286 | $19.22 |
| 77045946 | $297.91 | 77046061 | $605.43 | 77046172 | $1,306.96 | 77046289 | $211.42 |
| 77045950 | $1,201.25 | 77046064 | $7,601.51 | 77046177 | $96.10 | 77046292 | $1,758.63 |
| 77045951 | $115.32 | 77046068 | $48.05 | 77046178 | $67.27 | 77046293 | $86.49 |
| 77045952 | $1,335.79 | 77046071 | $7,207.50 | 77046180 | $13,905.67 | 77046294 | $115.32 |
| 77045955 | $3,517.26 | 77046073 | $13,281.02 | 77046183 | $237,511.15 | 77046297 | $9.61 |
| 77045956 | $3,680.63 | 77046074 | $788.02 | 77046189 | $153.76 | 77046303 | $172.98 |
| 77045963 | $112.32 | 77046077 | $3,574.92 | 77046194 | $134.54 | 77046306 | $432.45 |
| 77045965 | $2,171.86 | 77046078 | $615.04 | 77046197 | $297.91 | 77046307 | $2,738.85 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77046310 | $288.30 | 77046388 | $2,258.35 | 77046494 | $240.25 | 77046597 | $269.08 |
| 77046311 | $288.30 | 77046389 | $2,237.37 | 77046495 | $153.76 | 77046599 | $518.94 |
| 77046315 | $57.66 | 77046394 | $2,594.70 | 77046496 | $403.62 | 77046601 | $278.69 |
| 77046316 | $86.49 | 77046395 | $2,710.02 | 77046498 | $1,297.35 | 77046602 | $105.71 |
| 77046318 | $188.60 | 77046399 | $1,431.89 | 77046499 | $4,805.00 | 77046623 | $6,035.08 |
| 77046320 | $19.22 | 77046400 | $6,438.70 | 77046501 | $634.26 | 77046624 | $326.74 |
| 77046321 | $1,383.84 | 77046404 | $816.85 | 77046503 | $297.91 | 77046625 | $57.66 |
| 77046323 | $4,708.90 | 77046408 | $845.68 | 77046504 | $682.31 | 77046627 | $805,344.21 |
| 77046324 | $451.67 | 77046412 | $8,495.24 | 77046511 | $720.75 | 77046629 | $595.82 |
| 77046327 | $1,922.00 | 77046416 | $3,507.65 | 77046517 | $19.22 | 77046630 | $442.06 |
| 77046329 | $566.99 | 77046417 | $8,427.97 | 77046518 | $336.35 | 77046633 | $124.93 |
| 77046330 | $961.00 | 77046419 | $1.36 | 77046520 | $115.32 | 77046634 | $538.16 |
| 77046333 | $1,710.58 | 77046420 | $9,610.00 | 77046521 | $9.61 | 77046635 | $2,090.12 |
| 77046337 | $374.79 | 77046421 | $749.58 | 77046525 | $57.66 | 77046638 | $586.21 |
| 77046338 | $849.48 | 77046422 | $3,219.35 | 77046527 | $989.83 | 77046645 | $115.32 |
| 77046342 | $1,105.15 | 77046423 | $1,912.39 | 77046533 | $28.83 | 77046647 | $19.22 |
| 77046344 | $643.87 | 77046424 | $566.99 | 77046535 | $2.59 | 77046648 | $1,364.62 |
| 77046346 | $8,937.30 | 77046426 | $96.10 | 77046537 | $22,381.69 | 77046649 | $516.81 |
| 77046347 | $480.50 | 77046429 | $181.19 | 77046540 | $365.18 | 77046651 | $961.00 |
| 77046349 | $326.74 | 77046435 | $12,493.00 | 77046541 | $38.44 | 77046655 | $124.93 |
| 77046351 | $15,135.75 | 77046436 | $76.88 | 77046548 | $7,015.30 | 77046656 | $4,170.74 |
| 77046352 | $172.98 | 77046437 | $30,233.06 | 77046549 | $1,297.35 | 77046657 | $509.33 |
| 77046353 | $9.61 | 77046438 | $57.66 | 77046550 | $374.79 | 77046662 | $4,449.43 |
| 77046354 | $672.70 | 77046442 | $3,449.99 | 77046551 | $2,729.24 | 77046671 | $3,286.62 |
| 77046357 | $14,415.00 | 77046444 | $326.74 | 77046553 | $12,368.07 | 77046673 | $1,355.01 |
| 77046363 | $2,075.76 | 77046446 | $6,505.97 | 77046557 | $19.22 | 77046674 | $855.29 |
| 77046364 | $1,268.52 | 77046448 | $4,814.61 | 77046560 | $1,700.97 | 77046677 | $28.83 |
| 77046368 | $5,381.60 | 77046463 | $124.93 | 77046561 | $14,636.03 | 77046678 | $28.83 |
| 77046370 | $19.22 | 77046464 | $345.96 | 77046567 | $9.61 | 77046679 | $67.27 |
| 77046374 | $739.97 | 77046468 | $788.02 | 77046569 | $3,142.47 | 77046682 | $1,191.64 |
| 77046375 | $4,920.32 | 77046469 | $144.15 | 77046570 | $6,217.67 | 77046686 | $3,795.95 |
| 77046377 | $76.88 | 77046472 | $1,950.83 | 77046571 | $4,228.40 | 77046687 | $19,220.00 |
| 77046378 | $115.32 | 77046479 | $10,820.86 | 77046577 | $38.44 | 77046688 | $211.42 |
| 77046380 | $1,441.50 | 77046482 | $9.61 | 77046578 | $547.77 | 77046691 | $1,422.28 |
| 77046381 | $1,287.74 | 77046483 | $96.10 | 77046589 | $19.22 | 77046696 | $20,728.77 |
| 77046385 | $38.44 | 77046484 | $615.04 | 77046590 | $2,066.15 | 77046699 | $48.05 |

EXHIBIT D: VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77046701 | $345.96 | 77046798 | $4,007.37 | 77046913 | $2,450.55 | 77047008 | $1,479.94 |
| 77046704 | $1,278.13 | 77046799 | $1,416.17 | 77046914 | $336.35 | 77047010 | $38.44 |
| 77046708 | $61,427.12 | 77046802 | $1,700.97 | 77046920 | $355.57 | 77047013 | $1,700.97 |
| 77046710 | $14,155.53 | 77046804 | $76.88 | 77046921 | $2,335.23 | 77047014 | $1,258.91 |
| 77046711 | $153.76 | 77046807 | $38.44 | 77046923 | $96.10 | 77047015 | $76.88 |
| 77046714 | $121.68 | 77046808 | $28.83 | 77046924 | $451.67 | 77047019 | $5,189.40 |
| 77046718 | $38,440.00 | 77046812 | $124.93 | 77046926 | $28,426.38 | 77047021 | $345.96 |
| 77046723 | $8,168.50 | 77046817 | $3,363.50 | 77046931 | $201.81 | 77047022 | $729.46 |
| 77046724 | $3,142.47 | 77046821 | $22,737.26 | 77046932 | $643.87 | 77047025 | $355.57 |
| 77046725 | $2,450.55 | 77046829 | $86.49 | 77046937 | $1,098.02 | 77047028 | $76.88 |
| 77046728 | $4,805.00 | 77046830 | $269.08 | 77046941 | $1,460.72 | 77047032 | $3,844.00 |
| 77046730 | $230.64 | 77046832 | $57.66 | 77046944 | $2,085.37 | 77047034 | $153.76 |
| 77046732 | $67.27 | 77046837 | $278.69 | 77046949 | $192.20 | 77047035 | $76.88 |
| 77046733 | $1,506.96 | 77046839 | $2,815.73 | 77046951 | $307.52 | 77047042 | $7,985.91 |
| 77046740 | $96.10 | 77046847 | $134.54 | 77046952 | $2,738.85 | 77047043 | $970.61 |
| 77046741 | $797.63 | 77046849 | $105.71 | 77046954 | $86.49 | 77047044 | $345.96 |
| 77046744 | $3,296.23 | 77046851 | $5,669.90 | 77046956 | $57.66 | 77047047 | $57.66 |
| 77046746 | $1,672.14 | 77046855 | $586.21 | 77046958 | $903.34 | 77047050 | $105.71 |
| 77046748 | $1,066.71 | 77046862 | $28.83 | 77046963 | $1,441.50 | 77047054 | $57.66 |
| 77046755 | $12,050.94 | 77046868 | $1,787.46 | 77046972 | $1,009.05 | 77047057 | $2,114.20 |
| 77046756 | $40,515.76 | 77046869 | $192.20 | 77046973 | $11,349.41 | 77047059 | $4,805.00 |
| 77046758 | $57.66 | 77046872 | $249.86 | 77046974 | $81.53 | 77047061 | $96.10 |
| 77046759 | $1,845.12 | 77046874 | $864.90 | 77046979 | $422.84 | 77047063 | $2,296.79 |
| 77046765 | $442.06 | 77046875 | $25,255.08 | 77046980 | $57.66 | 77047066 | $32,674.00 |
| 77046767 | $5,174.17 | 77046879 | $4,805.00 | 77046981 | $153.76 | 77047069 | $1,105.15 |
| 77046775 | $2,335.23 | 77046882 | $624.65 | 77046985 | $240.25 | 77047071 | $115.32 |
| 77046777 | $86.49 | 77046883 | $2,296.79 | 77046988 | $4,805.00 | 77047074 | $1,922.00 |
| 77046778 | $7,688.00 | 77046884 | $67.27 | 77046989 | $2,883.00 | 77047090 | $9.61 |
| 77046779 | $278.69 | 77046893 | $1,393.45 | 77046991 | $1,306.96 | 77047096 | $57.66 |
| 77046780 | $57.66 | 77046897 | $115.32 | 77046993 | $8,581.73 | 77047098 | $163.37 |
| 77046782 | $7,918.64 | 77046898 | $86.49 | 77046996 | $1,922.00 | 77047100 | $4,805.00 |
| 77046786 | $211.42 | 77046900 | $19.22 | 77046998 | $538.16 | 77047103 | $38.44 |
| 77046787 | $730.36 | 77046902 | $13,607.76 | 77047001 | $864.90 | 77047104 | $3,603.75 |
| 77046788 | $57.66 | 77046904 | $8,802.76 | 77047002 | $76.88 | 77047106 | $1,220.47 |
| 77046790 | $961.00 | 77046907 | $2,883.00 | 77047004 | $3,844.00 | 77047107 | $28.83 |
| 77046795 | $509.33 | 77046909 | $1,941.22 | 77047006 | $1,326.18 | 77047111 | $1,439.77 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77047114 | $1,825.90 | 77047212 | $38.44 | 77047311 | $1,018.66 | 77047431 | $326.74 |
| 77047115 | $651.53 | 77047215 | $96.10 | 77047320 | $1,922.00 | 77047433 | $192.20 |
| 77047120 | $7,880.20 | 77047218 | $105.71 | 77047323 | $557.38 | 77047434 | $941.78 |
| 77047122 | $9.61 | 77047226 | $1,451.11 | 77047325 | $19.22 | 77047435 | $1,210.86 |
| 77047125 | $4,958.76 | 77047227 | $307.52 | 77047330 | $874.51 | 77047437 | $2,969.49 |
| 77047126 | $3,844.00 | 77047234 | $115.32 | 77047331 | $182.59 | 77047442 | $461.28 |
| 77047128 | $57.66 | 77047236 | $394.01 | 77047332 | $1,105.15 | 77047443 | $57.66 |
| 77047129 | $39,948.77 | 77047240 | $451.67 | 77047333 | $288.30 | 77047445 | $538.16 |
| 77047134 | $336.35 | 77047241 | $518.94 | 77047337 | $57.66 | 77047453 | $394.01 |
| 77047136 | $1,537.60 | 77047245 | $10,619.05 | 77047338 | $336.35 | 77047455 | $1,133.98 |
| 77047137 | $4,805.00 | 77047248 | $3,007.93 | 77047339 | $1,287.74 | 77047457 | $1,931.61 |
| 77047139 | $2,767.68 | 77047251 | $345.96 | 77047343 | $961.00 | 77047458 | $18,028.36 |
| 77047142 | $528.55 | 77047253 | $903.34 | 77047347 | $1,287.74 | 77047459 | $9,610.00 |
| 77047144 | $144.15 | 77047256 | $221.03 | 77047348 | $8,033.96 | 77047462 | $4,929.93 |
| 77047147 | $7,466.97 | 77047260 | $1,057.10 | 77047349 | $163.37 | 77047464 | $28.83 |
| 77047148 | $1,047.49 | 77047263 | $76.88 | 77047358 | $3,882.44 | 77047467 | $7,639.95 |
| 77047151 | $259.47 | 77047264 | $19,220.00 | 77047360 | $2,133.42 | 77047469 | $1,957.26 |
| 77047154 | $2,373.67 | 77047266 | $2,018.10 | 77047367 | $5,227.84 | 77047471 | $634.26 |
| 77047158 | $509.33 | 77047267 | $112.32 | 77047368 | $846.98 | 77047473 | $1,595.26 |
| 77047162 | $941.78 | 77047271 | $38.44 | 77047371 | $7,207.50 | 77047485 | $394.01 |
| 77047167 | $1,941.22 | 77047273 | $1,172.42 | 77047376 | $711.14 | 77047487 | $1,537.60 |
| 77047169 | $19.22 | 77047276 | $19.22 | 77047378 | $1,835.51 | 77047490 | $134.54 |
| 77047170 | $38.44 | 77047278 | $105.71 | 77047384 | $1,210.86 | 77047492 | $989.83 |
| 77047175 | $365.18 | 77047280 | $57.66 | 77047387 | $10,167.38 | 77047494 | $19.22 |
| 77047176 | $38.44 | 77047281 | $961.00 | 77047388 | $86.49 | 77047496 | $288.30 |
| 77047179 | $1,201.25 | 77047284 | $278.69 | 77047389 | $259.47 | 77047498 | $76.88 |
| 77047180 | $961.00 | 77047289 | $27,186.69 | 77047393 | $38.44 | 77047499 | $38.44 |
| 77047181 | $124.93 | 77047292 | $67.27 | 77047397 | $28.83 | 77047502 | $576.60 |
| 77047184 | $788.02 | 77047293 | $1,247.79 | 77047401 | $115.32 | 77047507 | $1,105.15 |
| 77047186 | $2,460.16 | 77047297 | $3,075.20 | 77047402 | $277,901.98 | 77047511 | $528.55 |
| 77047189 | $1,470.33 | 77047298 | $1,431.89 | 77047403 | $227.14 | 77047512 | $1,028.27 |
| 77047194 | $682.31 | 77047299 | $163.37 | 77047408 | $480.50 | 77047514 | $2,316.01 |
| 77047200 | $893.73 | 77047302 | $3,055.98 | 77047410 | $201.81 | 77047519 | $230.64 |
| 77047206 | $864.90 | 77047305 | $365.18 | 77047418 | $1,201.25 | 77047520 | $595.82 |
| 77047208 | $48.05 | 77047308 | $1,191.64 | 77047421 | $21,853.14 | 77047523 | $9.61 |
| 77047210 | $432.45 | 77047310 | $480.50 | 77047425 | $20,690.33 | 77047526 | $8,072.40 |

Exhibit D: Page 78 of 100

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77047527 | $269.08 | 77047623 | $9.61 | 77047711 | $1,076.32 | 77047813 | $96.10 |
| 77047531 | $8,687.44 | 77047624 | $4,805.00 | 77047714 | $57.66 | 77047815 | $9,610.00 |
| 77047533 | $14,770.57 | 77047630 | $509.33 | 77047718 | $826.46 | 77047817 | $1,729.80 |
| 77047535 | $5,544.97 | 77047632 | $9,610.00 | 77047721 | $365.18 | 77047819 | $240.25 |
| 77047537 | $2,710.02 | 77047638 | $38.44 | 77047722 | $134.54 | 77047820 | $7,909.03 |
| 77047538 | $57.66 | 77047642 | $211.42 | 77047724 | $345.96 | 77047825 | $248,322.40 |
| 77047541 | $249.86 | 77047644 | $115.32 | 77047728 | $634.26 | 77047828 | $3,132.86 |
| 77047542 | $8,860.42 | 77047645 | $2,018.10 | 77047731 | $288.30 | 77047836 | $134.54 |
| 77047548 | $9.61 | 77047646 | $192.20 | 77047734 | $1,268.52 | 77047840 | $115.32 |
| 77047550 | $38.44 | 77047649 | $739.97 | 77047735 | $57.66 | 77047844 | $19.22 |
| 77047551 | $653.48 | 77047650 | $96.10 | 77047739 | $643.87 | 77047845 | $76.88 |
| 77047552 | $403.62 | 77047651 | $355.57 | 77047740 | $15,779.62 | 77047848 | $1,210.86 |
| 77047553 | $451.67 | 77047655 | $2,046.93 | 77047741 | $547.77 | 77047849 | $557.38 |
| 77047559 | $278.69 | 77047657 | $259.47 | 77047742 | $1,441.50 | 77047851 | $201.81 |
| 77047563 | $547.77 | 77047659 | $5,026.03 | 77047744 | $1,220.47 | 77047852 | $1,749.02 |
| 77047566 | $201.81 | 77047660 | $3,920.88 | 77047749 | $2,844.56 | 77047856 | $9.61 |
| 77047569 | $21,622.50 | 77047661 | $211.42 | 77047752 | $172.98 | 77047857 | $19.22 |
| 77047570 | $557.38 | 77047662 | $451.67 | 77047758 | $1,681.75 | 77047859 | $1,835.51 |
| 77047572 | $317.13 | 77047663 | $660.58 | 77047759 | $1,487.78 | 77047860 | $6,246.50 |
| 77047573 | $38.44 | 77047667 | $14,415.00 | 77047765 | $2,681.19 | 77047861 | $115.32 |
| 77047577 | $21,257.32 | 77047668 | $7,688.00 | 77047769 | $1,047.49 | 77047862 | $490.11 |
| 77047580 | $624.65 | 77047669 | $797.63 | 77047775 | $2,671.58 | 77047863 | $121.68 |
| 77047591 | $3,844.00 | 77047671 | $38.44 | 77047776 | $2,777.29 | 77047864 | $76.88 |
| 77047592 | $163.37 | 77047672 | $19.22 | 77047777 | $1,556.82 | 77047865 | $9,610.00 |
| 77047593 | $124.93 | 77047674 | $3,651.80 | 77047778 | $4,805.00 | 77047867 | $689.82 |
| 77047597 | $836.07 | 77047675 | $1,316.57 | 77047781 | $57.66 | 77047871 | $28.83 |
| 77047601 | $797.63 | 77047676 | $244.14 | 77047782 | $1,797.07 | 77047876 | $7,928.25 |
| 77047603 | $451.67 | 77047677 | $76.88 | 77047788 | $19.22 | 77047877 | $701.53 |
| 77047608 | $2,825.34 | 77047688 | $2,402.50 | 77047789 | $86.49 | 77047884 | $134.54 |
| 77047609 | $912.95 | 77047690 | $240.25 | 77047792 | $547.77 | 77047885 | $2,821.95 |
| 77047612 | $980.22 | 77047692 | $96.10 | 77047796 | $528.55 | 77047890 | $57.66 |
| 77047613 | $9,561.95 | 77047694 | $1,681.75 | 77047799 | $57.66 | 77047891 | $1,201.25 |
| 77047615 | $1,268.52 | 77047696 | $211.42 | 77047800 | $403.62 | 77047892 | $192.20 |
| 77047618 | $1.30 | 77047703 | $65,507.34 | 77047803 | $134.54 | 77047895 | $1,854.73 |
| 77047619 | $903.34 | 77047705 | $768.80 | 77047809 | $538.16 | 77047903 | $19.22 |
| 77047622 | $788.02 | 77047709 | $38.44 | 77047811 | $10,638.27 | 77047908 | $86.49 |

EXHIBIT D: VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77047909 | $1,249.30 | 77048018 | $230.64 | 77048125 | $970.61 | 77048217 | $384.40 |
| 77047911 | $163.37 | 77048020 | $2,306.40 | 77048127 | $57.66 | 77048218 | $2,586.88 |
| 77047913 | $192.20 | 77048024 | $6,755.83 | 77048128 | $38.44 | 77048221 | $1,134,671.92 |
| 77047914 | $903.34 | 77048026 | $1,182.03 | 77048130 | $1,066.71 | 77048222 | $134.54 |
| 77047917 | $855.29 | 77048027 | $76.88 | 77048135 | $1,403.06 | 77048226 | $67.27 |
| 77047922 | $48.05 | 77048030 | $259.47 | 77048139 | $2,152.64 | 77048227 | $211.42 |
| 77047924 | $2,959.88 | 77048031 | $624.65 | 77048144 | $394.01 | 77048229 | $19,239.22 |
| 77047925 | $86.49 | 77048035 | $749.58 | 77048147 | $1,633.70 | 77048232 | $4,805.00 |
| 77047931 | $2,143.03 | 77048036 | $9,610.00 | 77048148 | $105.71 | 77048234 | $749.58 |
| 77047933 | $442.06 | 77048037 | $9,610.00 | 77048150 | $2,008.49 | 77048235 | $1,508.77 |
| 77047939 | $297.91 | 77048039 | $240.25 | 77048152 | $28.83 | 77048237 | $961.00 |
| 77047941 | $759.19 | 77048041 | $221.03 | 77048154 | $14,943.55 | 77048242 | $2,498.60 |
| 77047945 | $365.18 | 77048043 | $38.44 | 77048155 | $1,114.76 | 77048245 | $884.12 |
| 77047947 | $249.86 | 77048044 | $9,610.00 | 77048159 | $2,950.27 | 77048246 | $10,398.02 |
| 77047948 | $19.22 | 77048054 | $2,556.26 | 77048162 | $768.80 | 77048250 | $442.06 |
| 77047949 | $1,963.64 | 77048056 | $932.17 | 77048169 | $2,056.54 | 77048251 | $48.05 |
| 77047954 | $1,519.68 | 77048062 | $3,747.90 | 77048170 | $1,527.99 | 77048253 | $1,720.19 |
| 77047956 | $691.92 | 77048064 | $57.66 | 77048173 | $11,262.92 | 77048255 | $38,440.00 |
| 77047961 | $1,662.53 | 77048067 | $189.68 | 77048176 | $2,492,699.46 | 77048256 | $1,662.53 |
| 77047962 | $67.27 | 77048070 | $4,170.74 | 77048177 | $307.52 | 77048257 | $1,172.42 |
| 77047965 | $663.09 | 77048074 | $1,143.59 | 77048178 | $9.61 | 77048260 | $38,440.00 |
| 77047966 | $2,883.00 | 77048075 | $788.02 | 77048181 | $9.61 | 77048262 | $2,066.15 |
| 77047968 | $788.02 | 77048077 | $12,435.34 | 77048187 | $172.98 | 77048268 | $576.60 |
| 77047969 | $76.88 | 77048080 | $1,922.00 | 77048189 | $605.43 | 77048270 | $768.80 |
| 77047971 | $499.72 | 77048082 | $932.17 | 77048190 | $1,576.04 | 77048272 | $4,439.82 |
| 77047974 | $1,393.45 | 77048085 | $3,257.79 | 77048193 | $8,197.33 | 77048273 | $326.74 |
| 77047976 | $172.98 | 77048086 | $1,451.11 | 77048194 | $115.32 | 77048276 | $38.44 |
| 77047979 | $9.61 | 77048089 | $384.40 | 77048199 | $5,189.40 | 77048279 | $634.26 |
| 77047987 | $67.27 | 77048093 | $6,342.60 | 77048200 | $9.61 | 77048282 | $2,883.00 |
| 77047989 | $2,883.00 | 77048097 | $25,235.86 | 77048201 | $480.50 | 77048283 | $38.44 |
| 77047992 | $382,854.86 | 77048098 | $624.65 | 77048204 | $3,844.00 | 77048286 | $2,109.34 |
| 77048001 | $30,146.57 | 77048102 | $4,478.26 | 77048206 | $105.71 | 77048288 | $57.66 |
| 77048002 | $249.86 | 77048115 | $345.96 | 77048209 | $3,363.50 | 77048291 | $3,892.05 |
| 77048005 | $9.61 | 77048119 | $3,603.75 | 77048210 | $9,302.48 | 77048294 | $2,056.54 |
| 77048007 | $954,916.87 | 77048120 | $1,537.60 | 77048212 | $3,603.75 | 77048295 | $201.81 |
| 77048017 | $28.83 | 77048122 | $691.92 | 77048213 | $1,105.15 | 77048299 | $1,806.68 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77048301 | $19.22 | 77048402 | $730.36 | 77048538 | $2,748.46 | 77048623 | $1,998.88 |
| 77048302 | $1,691.36 | 77048406 | $19.22 | 77048541 | $102,730.90 | 77048626 | $2,883.00 |
| 77048305 | $9.61 | 77048410 | $2,738.85 | 77048542 | $509.33 | 77048633 | $3,622.97 |
| 77048308 | $4,805.00 | 77048411 | $4,708.90 | 77048546 | $38.44 | 77048636 | $326.74 |
| 77048309 | $6,784.66 | 77048414 | $778.41 | 77048548 | $221.03 | 77048638 | $76.88 |
| 77048311 | $3,363.50 | 77048415 | $57.66 | 77048549 | $124.93 | 77048639 | $9,542.73 |
| 77048312 | $307.52 | 77048419 | $1,066.71 | 77048557 | $124.93 | 77048641 | $38.44 |
| 77048317 | $1,593.38 | 77048425 | $615.04 | 77048558 | $269.08 | 77048642 | $711.14 |
| 77048322 | $57.66 | 77048432 | $9.61 | 77048559 | $93.60 | 77048645 | $807.24 |
| 77048326 | $48.05 | 77048438 | $1,547.21 | 77048560 | $10,667.10 | 77048646 | $3,536.48 |
| 77048327 | $557.38 | 77048441 | $2,200.69 | 77048561 | $19.22 | 77048648 | $3,084.81 |
| 77048331 | $1,172.42 | 77048442 | $278.69 | 77048569 | $576.60 | 77048649 | $172.98 |
| 77048333 | $48.05 | 77048447 | $941.78 | 77048572 | $2,392.89 | 77048650 | $201.81 |
| 77048334 | $172.98 | 77048459 | $307.52 | 77048578 | $1,374.23 | 77048651 | $2,421.72 |
| 77048336 | $2,883.00 | 77048462 | $0.29 | 77048579 | $307.52 | 77048652 | $1,729.80 |
| 77048337 | $96.10 | 77048464 | $19.22 | 77048581 | $8,456.80 | 77048653 | $48.05 |
| 77048348 | $961.00 | 77048468 | $124.93 | 77048582 | $48.05 | 77048656 | $4,805.00 |
| 77048351 | $19.22 | 77048469 | $1,787.46 | 77048584 | $307.52 | 77048660 | $999.44 |
| 77048352 | $153.76 | 77048472 | $961.00 | 77048585 | $201.81 | 77048661 | $28.83 |
| 77048355 | $19.22 | 77048474 | $288.30 | 77048587 | $499.72 | 77048667 | $480.50 |
| 77048358 | $124.93 | 77048475 | $15,712.35 | 77048594 | $182.59 | 77048668 | $9,610.00 |
| 77048359 | $615.04 | 77048478 | $4,324.50 | 77048596 | $903.34 | 77048669 | $3,968.93 |
| 77048362 | $72,075.00 | 77048482 | $19.22 | 77048598 | $17,422.93 | 77048670 | $576.60 |
| 77048364 | $19,988.80 | 77048483 | $77,485.43 | 77048601 | $576.60 | 77048676 | $7,486.19 |
| 77048369 | $105.71 | 77048488 | $153.76 | 77048604 | $691.92 | 77048681 | $413.23 |
| 77048374 | $192.20 | 77048492 | $105.71 | 77048606 | $1,153.20 | 77048684 | $19.22 |
| 77048375 | $38.44 | 77048496 | $403.62 | 77048609 | $19.22 | 77048687 | $240.25 |
| 77048376 | $1,922.00 | 77048498 | $2,883.00 | 77048610 | $0.21 | 77048688 | $38.44 |
| 77048379 | $297.91 | 77048500 | $1,364.62 | 77048611 | $3,267.40 | 77048689 | $365.18 |
| 77048383 | $24,025.00 | 77048501 | $5,746.78 | 77048612 | $15,376.00 | 77048692 | $2,594.70 |
| 77048384 | $27,984.32 | 77048515 | $57,660.00 | 77048613 | $1,768.24 | 77048697 | $9.61 |
| 77048388 | $4,324.50 | 77048516 | $86.49 | 77048614 | $28.83 | 77048698 | $912.95 |
| 77048389 | $1,431.89 | 77048522 | $153.76 | 77048615 | $153.76 | 77048701 | $394.01 |
| 77048390 | $19.22 | 77048530 | $9.61 | 77048616 | $2,402.50 | 77048702 | $259.47 |
| 77048394 | $9,533.12 | 77048531 | $1,691.36 | 77048618 | $96.10 | 77048703 | $5,766.00 |
| 77048401 | $5,823.66 | 77048532 | $6,006.25 | 77048620 | $28,830.00 | 77048705 | $278.69 |

Exhibit D: Page 81 of 100

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77048707 | $19.22 | 77048799 | $259.47 | 77048903 | $12,089.38 | 77049013 | $422.84 |
| 77048709 | $8,677.83 | 77048802 | $1,047.49 | 77048907 | $663.09 | 77049014 | $144.15 |
| 77048713 | $1,345.40 | 77048803 | $7,207.50 | 77048909 | $605.43 | 77049016 | $2,998.32 |
| 77048714 | $797.63 | 77048809 | $1,604.87 | 77048919 | $76.88 | 77049025 | $778.41 |
| 77048715 | $5,766.00 | 77048812 | $48.05 | 77048920 | $6,871.15 | 77049027 | $67.27 |
| 77048717 | $19.22 | 77048813 | $76.88 | 77048921 | $57.66 | 77049029 | $4,805.00 |
| 77048718 | $1,518.38 | 77048814 | $374.79 | 77048922 | $970.61 | 77049032 | $240.25 |
| 77048720 | $9.61 | 77048818 | $163.37 | 77048924 | $7,092.18 | 77049034 | $28,445.60 |
| 77048721 | $1,758.63 | 77048825 | $615.04 | 77048928 | $57.66 | 77049035 | $778.41 |
| 77048723 | $566.99 | 77048829 | $18,047.58 | 77048931 | $153.76 | 77049039 | $3,200.13 |
| 77048726 | $19,988.80 | 77048830 | $76.88 | 77048939 | $96.10 | 77049040 | $38.44 |
| 77048728 | $7,207.50 | 77048832 | $3,363.50 | 77048941 | $345.96 | 77049043 | $961.00 |
| 77048732 | $1,009.05 | 77048840 | $38,440.00 | 77048944 | $374.79 | 77049044 | $307.52 |
| 77048733 | $9,129.50 | 77048841 | $4,872.27 | 77048946 | $2,039.41 | 77049046 | $11,147.60 |
| 77048736 | $6,083.13 | 77048842 | $538.16 | 77048949 | $297.91 | 77049047 | $8,245.38 |
| 77048740 | $1,768.24 | 77048843 | $57.66 | 77048951 | $557.38 | 77049055 | $326.74 |
| 77048744 | $490.11 | 77048846 | $8,456.80 | 77048953 | $1,922.00 | 77049057 | $172.98 |
| 77048746 | $134.54 | 77048848 | $470.89 | 77048954 | $538.16 | 77049063 | $7,707.22 |
| 77048748 | $3,844.00 | 77048851 | $2,719.63 | 77048960 | $124.93 | 77049066 | $38.44 |
| 77048752 | $586.21 | 77048853 | $797.63 | 77048969 | $1,451.11 | 77049069 | $739.97 |
| 77048756 | $1,364.62 | 77048855 | $1,825.90 | 77048971 | $806.26 | 77049071 | $48.05 |
| 77048759 | $297.91 | 77048857 | $153.76 | 77048973 | $7,688.00 | 77049076 | $1,153.20 |
| 77048760 | $57.66 | 77048863 | $2,210.30 | 77048975 | $403.62 | 77049085 | $1,403.06 |
| 77048762 | $11,618.49 | 77048866 | $18,701.06 | 77048976 | $1,451.11 | 77049086 | $96.10 |
| 77048766 | $2,114.20 | 77048868 | $6,727.00 | 77048977 | $1,922.00 | 77049090 | $144.15 |
| 77048768 | $28.83 | 77048869 | $19.22 | 77048978 | $4,266.84 | 77049093 | $19.22 |
| 77048769 | $3,632.58 | 77048870 | $153.76 | 77048979 | $115.32 | 77049095 | $2,402.50 |
| 77048770 | $3,186.60 | 77048872 | $480.50 | 77048982 | $6,342.60 | 77049097 | $9.61 |
| 77048773 | $124.93 | 77048879 | $6,236.89 | 77048986 | $2,354.45 | 77049098 | $24,986.00 |
| 77048776 | $1,691.36 | 77048882 | $326.74 | 77048989 | $730.36 | 77049099 | $6,727.00 |
| 77048777 | $4,324.50 | 77048883 | $1,172.42 | 77048992 | $1,249.30 | 77049100 | $1,441.50 |
| 77048778 | $163.37 | 77048894 | $2,998.32 | 77048994 | $903.34 | 77049102 | $1,245.40 |
| 77048789 | $3,286.62 | 77048895 | $9.61 | 77049000 | $1,941.22 | 77049103 | $105.71 |
| 77048790 | $9.61 | 77048896 | $134.54 | 77049002 | $221.03 | 77049104 | $134.54 |
| 77048795 | $643.87 | 77048898 | $1,057.10 | 77049009 | $3,363.50 | 77049105 | $1,057.10 |
| 77048798 | $19.22 | 77048901 | $28.83 | 77049010 | $153.76 | 77049107 | $2,142.92 |

EXHIBIT D: VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77049111 | $394.01 | 77049208 | $518.94 | 77049302 | $2,921.44 | 77049414 | $249.86 |
| 77049118 | $19.22 | 77049209 | $2,191.08 | 77049304 | $28.83 | 77049416 | $19.22 |
| 77049122 | $124.93 | 77049213 | $9,610.00 | 77049307 | $124.93 | 77049418 | $48.05 |
| 77049125 | $1,595.26 | 77049214 | $57.66 | 77049309 | $57.66 | 77049420 | $2,306.40 |
| 77049127 | $2,229.52 | 77049215 | $1,287.74 | 77049314 | $326.74 | 77049424 | $19.22 |
| 77049129 | $2,402.50 | 77049220 | $711.14 | 77049316 | $1,258.91 | 77049426 | $144.15 |
| 77049130 | $326.74 | 77049222 | $48.05 | 77049317 | $6,727.00 | 77049429 | $153.76 |
| 77049132 | $1,596.79 | 77049225 | $2,556.26 | 77049319 | $1,873.95 | 77049434 | $864.90 |
| 77049134 | $4,113.08 | 77049229 | $115.32 | 77049323 | $509,983.48 | 77049436 | $184.51 |
| 77049137 | $2,085.95 | 77049232 | $96.10 | 77049324 | $317.13 | 77049442 | $1,378.28 |
| 77049143 | $211.42 | 77049233 | $6,707.78 | 77049327 | $4,564.75 | 77049446 | $4,949.15 |
| 77049146 | $28.83 | 77049237 | $1,374.23 | 77049329 | $13,454.00 | 77049448 | $480.50 |
| 77049152 | $2,604.31 | 77049238 | $6,784.66 | 77049330 | $9.61 | 77049452 | $961.00 |
| 77049153 | $115.32 | 77049240 | $124.93 | 77049335 | $1,153.20 | 77049454 | $336.35 |
| 77049155 | $7,361.26 | 77049242 | $442.06 | 77049339 | $2,440.94 | 77049456 | $2,469.77 |
| 77049156 | $259.47 | 77049246 | $893.73 | 77049341 | $28.83 | 77049457 | $3,517.26 |
| 77049157 | $172.98 | 77049247 | $179.84 | 77049348 | $5,689.12 | 77049463 | $1,633.70 |
| 77049160 | $9.61 | 77049251 | $3,027.15 | 77049352 | $816.85 | 77049464 | $1,729.80 |
| 77049163 | $48.05 | 77049257 | $86.49 | 77049353 | $634.26 | 77049465 | $22,126.03 |
| 77049167 | $1,605.06 | 77049262 | $1,508.77 | 77049356 | $422.84 | 77049466 | $19.22 |
| 77049169 | $961.00 | 77049264 | $1,922.00 | 77049357 | $1,153.20 | 77049469 | $932.17 |
| 77049173 | $807.24 | 77049265 | $172.98 | 77049361 | $1,777.85 | 77049470 | $3,344.28 |
| 77049175 | $115.32 | 77049268 | $345.96 | 77049362 | $643.87 | 77049475 | $1,527.99 |
| 77049178 | $201.81 | 77049274 | $365.18 | 77049366 | $394.01 | 77049476 | $19.22 |
| 77049179 | $595.82 | 77049275 | $38.44 | 77049373 | $115.32 | 77049484 | $2,020.19 |
| 77049180 | $749.58 | 77049276 | $2,825.34 | 77049375 | $6,755.83 | 77049486 | $192.20 |
| 77049181 | $28.83 | 77049279 | $1,677.89 | 77049376 | $201.81 | 77049489 | $153.76 |
| 77049182 | $2,527.43 | 77049280 | $1,316.57 | 77049378 | $3,786.34 | 77049492 | $374.79 |
| 77049183 | $1,258.91 | 77049282 | $67.27 | 77049380 | $1,355.01 | 77049495 | $2,344.84 |
| 77049186 | $2,604.31 | 77049285 | $1,326.18 | 77049383 | $249.86 | 77049496 | $442.06 |
| 77049188 | $595.82 | 77049287 | $4,545.53 | 77049389 | $297.91 | 77049497 | $576.60 |
| 77049191 | $345.96 | 77049290 | $759.19 | 77049392 | $144.15 | 77049500 | $9.61 |
| 77049196 | $4,334.11 | 77049293 | $1,816.29 | 77049397 | $19.22 | 77049503 | $2,344.84 |
| 77049200 | $739.97 | 77049296 | $43,725.50 | 77049399 | $96.10 | 77049509 | $2,296.79 |
| 77049204 | $1,537.60 | 77049297 | $355.57 | 77049404 | $893.73 | 77049512 | $1,268.52 |
| 77049205 | $778.41 | 77049299 | $3.41 | 77049405 | $3,296.23 | 77049514 | $711.14 |

EXHIBIT D: VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77049519 | $1,057.10 | 77049624 | $58,572.95 | 77049718 | $38.44 | 77049813 | $9.61 |
| 77049521 | $1,095.54 | 77049625 | $422.84 | 77049720 | $86.49 | 77049814 | $1,249.30 |
| 77049524 | $595.82 | 77049628 | $48.05 | 77049725 | $172.98 | 77049815 | $17,163.24 |
| 77049526 | $961.00 | 77049632 | $67.27 | 77049727 | $297.91 | 77049817 | $2,988.71 |
| 77049527 | $144.15 | 77049634 | $2,402.50 | 77049730 | $9.61 | 77049825 | $3,478.82 |
| 77049528 | $3,622.97 | 77049635 | $682.31 | 77049734 | $5,285.50 | 77049826 | $192.20 |
| 77049532 | $192.20 | 77049640 | $57.66 | 77049738 | $6,323.38 | 77049828 | $163.37 |
| 77049535 | $1,153.20 | 77049642 | $836.07 | 77049749 | $19.22 | 77049830 | $2,642.75 |
| 77049538 | $3,017.54 | 77049643 | $31,809.10 | 77049753 | $1,114.76 | 77049831 | $4,805.00 |
| 77049539 | $14,568.76 | 77049645 | $249.86 | 77049754 | $326.74 | 77049832 | $115.32 |
| 77049540 | $38.44 | 77049647 | $230.64 | 77049759 | $9,610.00 | 77049834 | $144.15 |
| 77049543 | $249.86 | 77049649 | $490.36 | 77049760 | $778.41 | 77049836 | $461.28 |
| 77049545 | $38.44 | 77049650 | $48.05 | 77049763 | $259.47 | 77049837 | $345.96 |
| 77049547 | $9.61 | 77049651 | $38.44 | 77049764 | $1,922.00 | 77049841 | $1.36 |
| 77049548 | $6,246.50 | 77049654 | $26,802.29 | 77049774 | $38.44 | 77049847 | $691.92 |
| 77049553 | $9.61 | 77049655 | $903.34 | 77049776 | $13,454.00 | 77049848 | $172.98 |
| 77049558 | $7,332.43 | 77049660 | $19.22 | 77049777 | $1,950.83 | 77049852 | $67.27 |
| 77049565 | $38.44 | 77049662 | $768.80 | 77049779 | $1,066.71 | 77049853 | $422.84 |
| 77049566 | $499.72 | 77049666 | $1.30 | 77049780 | $192.20 | 77049855 | $105.71 |
| 77049571 | $6,102.35 | 77049668 | $144.15 | 77049781 | $134.54 | 77049856 | $4,805.00 |
| 77049573 | $115.32 | 77049669 | $663.09 | 77049782 | $3,363.50 | 77049858 | $2,056.54 |
| 77049574 | $1,230.08 | 77049672 | $19.22 | 77049783 | $9.61 | 77049859 | $2,402.50 |
| 77049575 | $4,622.41 | 77049673 | $6,025.47 | 77049786 | $1,729.80 | 77049860 | $2,287.18 |
| 77049583 | $38.44 | 77049677 | $432.45 | 77049787 | $3,844.00 | 77049866 | $9,927.13 |
| 77049585 | $711.14 | 77049680 | $9.61 | 77049789 | $1,374.23 | 77049873 | $153.76 |
| 77049594 | $864.90 | 77049682 | $19,220.00 | 77049790 | $28.83 | 77049874 | $1,326.18 |
| 77049597 | $1,768.24 | 77049683 | $7,207.50 | 77049793 | $663.09 | 77049877 | $192.20 |
| 77049599 | $31,299.77 | 77049686 | $9.61 | 77049797 | $134.54 | 77049879 | $38.44 |
| 77049600 | $2,488.99 | 77049688 | $365.18 | 77049798 | $403.62 | 77049880 | $720.75 |
| 77049601 | $57.66 | 77049694 | $96.10 | 77049799 | $3,795.95 | 77049884 | $691.92 |
| 77049604 | $1,710.58 | 77049699 | $115.32 | 77049803 | $134.54 | 77049886 | $134.54 |
| 77049609 | $48.05 | 77049702 | $547.77 | 77049804 | $8,178.11 | 77049891 | $19.22 |
| 77049612 | $86.49 | 77049705 | $1,326.18 | 77049806 | $3,075.20 | 77049894 | $4,161.13 |
| 77049614 | $768.80 | 77049710 | $893.73 | 77049807 | $211.42 | 77049895 | $4,997.20 |
| 77049621 | $403.62 | 77049713 | $230.64 | 77049809 | $768.80 | 77049896 | $653.48 |
| 77049622 | $76.88 | 77049716 | $3,851.55 | 77049811 | $124.93 | 77049898 | $2,902.22 |

EXHIBIT D: VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77049899 | $422.84 | 77050020 | $5,766.00 | 77050131 | $28.83 | 77050221 | $3,401.94 |
| 77049904 | $115.32 | 77050021 | $1,441.50 | 77050134 | $182.59 | 77050228 | $163.37 |
| 77049906 | $3,430.77 | 77050032 | $259.47 | 77050135 | $48.05 | 77050232 | $422.84 |
| 77049910 | $4,805.00 | 77050040 | $932.17 | 77050138 | $28.83 | 77050233 | $768.80 |
| 77049913 | $19.22 | 77050042 | $249.86 | 77050140 | $1,057.10 | 77050237 | $28.83 |
| 77049918 | $816.85 | 77050045 | $46,128.00 | 77050147 | $28.83 | 77050238 | $134.54 |
| 77049920 | $691.92 | 77050047 | $1,095.54 | 77050148 | $5,305.55 | 77050241 | $38.44 |
| 77049926 | $19.22 | 77050050 | $211.42 | 77050154 | $144.15 | 77050244 | $615.04 |
| 77049928 | $230.64 | 77050051 | $9.61 | 77050155 | $365.18 | 77050248 | $1,220.47 |
| 77049930 | $5,660.29 | 77050054 | $3,161.69 | 77050161 | $3,277.01 | 77050251 | $76.88 |
| 77049931 | $2,402.50 | 77050058 | $9.61 | 77050162 | $3,767.12 | 77050252 | $355.57 |
| 77049934 | $2,104.59 | 77050060 | $816.85 | 77050163 | $124.93 | 77050256 | $86.49 |
| 77049936 | $3,622.97 | 77050061 | $1,643.31 | 77050164 | $249.86 | 77050260 | $691.92 |
| 77049938 | $9,610.00 | 77050070 | $86.49 | 77050167 | $10,311.53 | 77050261 | $1,441.50 |
| 77049945 | $1,636.46 | 77050071 | $48,050.00 | 77050169 | $38.44 | 77050262 | $1,460.72 |
| 77049948 | $76.88 | 77050072 | $1,537.60 | 77050171 | $269.08 | 77050263 | $432.45 |
| 77049950 | $211.42 | 77050077 | $4,805.00 | 77050172 | $5,237.45 | 77050264 | $19.22 |
| 77049954 | $19.22 | 77050079 | $403.62 | 77050173 | $1,700.97 | 77050269 | $1,470.33 |
| 77049959 | $28.83 | 77050081 | $605.43 | 77050178 | $105.71 | 77050272 | $278.69 |
| 77049961 | $297.91 | 77050085 | $259.47 | 77050181 | $5,006.81 | 77050273 | $980.22 |
| 77049967 | $86.49 | 77050086 | $961.00 | 77050186 | $7,303.60 | 77050279 | $585.53 |
| 77049975 | $19.22 | 77050087 | $9.61 | 77050188 | $57.66 | 77050280 | $970.61 |
| 77049979 | $11,483.95 | 77050090 | $28.83 | 77050190 | $19.22 | 77050285 | $230.64 |
| 77049981 | $2,306.40 | 77050092 | $1,028.27 | 77050192 | $1,105.15 | 77050288 | $297.91 |
| 77049987 | $576.60 | 77050095 | $1,547.21 | 77050193 | $365.18 | 77050294 | $19.22 |
| 77049989 | $2,162.25 | 77050103 | $1,028.27 | 77050196 | $220.34 | 77050298 | $1,662.53 |
| 77049995 | $326.74 | 77050108 | $855.29 | 77050197 | $6,131.18 | 77050299 | $288.30 |
| 77049996 | $48.05 | 77050110 | $12,262.36 | 77050207 | $115.32 | 77050302 | $615.04 |
| 77049998 | $7,207.50 | 77050112 | $153.76 | 77050211 | $211.42 | 77050306 | $1,076.32 |
| 77050000 | $2,414.30 | 77050113 | $3,844.00 | 77050212 | $105.71 | 77050307 | $28.83 |
| 77050001 | $3,565.31 | 77050115 | $2,537.04 | 77050213 | $2,508.21 | 77050308 | $124.93 |
| 77050006 | $413.23 | 77050118 | $500.52 | 77050215 | $5,766.00 | 77050320 | $38.44 |
| 77050007 | $14,415.00 | 77050119 | $3,280.95 | 77050217 | $42,130.24 | 77050321 | $19.22 |
| 77050008 | $1,210.86 | 77050120 | $153.76 | 77050218 | $192.20 | 77050322 | $1,355.01 |
| 77050014 | $557.38 | 77050126 | $1,172.42 | 77050219 | $2,152.64 | 77050328 | $211.42 |
| 77050017 | $153.76 | 77050129 | $759.19 | 77050220 | $384.40 | 77050330 | $9,610.00 |

EXHIBIT D: VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77050331 | $20,123.34 | 77050424 | $624.65 | 77050515 | $48,050.00 | 77050613 | $1,479.94 |
| 77050332 | $76.88 | 77050425 | $951.39 | 77050518 | $1,720.19 | 77050614 | $96.10 |
| 77050336 | $9.61 | 77050430 | $1,422.28 | 77050523 | $38.44 | 77050616 | $317.13 |
| 77050337 | $2,863.78 | 77050433 | $57.66 | 77050526 | $2,479.38 | 77050622 | $1,105.15 |
| 77050342 | $38.44 | 77050434 | $19.22 | 77050527 | $38.44 | 77050623 | $2,018.10 |
| 77050343 | $86.49 | 77050436 | $720.75 | 77050529 | $6,246.50 | 77050624 | $2,029.80 |
| 77050349 | $1,182.03 | 77050441 | $1,018.66 | 77050533 | $28.83 | 77050625 | $575.75 |
| 77050350 | $7,880.20 | 77050442 | $615.04 | 77050534 | $634.26 | 77050628 | $7,688.00 |
| 77050355 | $2,642.75 | 77050443 | $643.87 | 77050541 | $615.04 | 77050629 | $9,610.00 |
| 77050359 | $307.52 | 77050447 | $499.72 | 77050542 | $604.03 | 77050631 | $116,751.89 |
| 77050360 | $903.34 | 77050448 | $1,700.97 | 77050545 | $3,113.64 | 77050632 | $403.62 |
| 77050365 | $2,883.00 | 77050451 | $4,314.89 | 77050546 | $5,468.09 | 77050633 | $3,161.69 |
| 77050366 | $1,499.16 | 77050452 | $5,766.00 | 77050547 | $19.22 | 77050638 | $48.05 |
| 77050367 | $4,968.37 | 77050453 | $1,095.54 | 77050548 | $9,610.00 | 77050640 | $961.00 |
| 77050369 | $518.94 | 77050454 | $9.61 | 77050549 | $6,554.02 | 77050646 | $17,298.00 |
| 77050370 | $2,248.74 | 77050458 | $3,882.44 | 77050550 | $163.37 | 77050647 | $365.18 |
| 77050374 | $9.61 | 77050461 | $672.70 | 77050554 | $461.28 | 77050648 | $163.37 |
| 77050375 | $826.46 | 77050463 | $249.86 | 77050558 | $422.84 | 77050649 | $3,603.75 |
| 77050379 | $307.52 | 77050468 | $1,027.03 | 77050560 | $1,681.75 | 77050655 | $509.33 |
| 77050380 | $2,306.40 | 77050469 | $3,454.01 | 77050561 | $355.57 | 77050656 | $19.22 |
| 77050382 | $518.94 | 77050470 | $1,960.44 | 77050562 | $76.88 | 77050659 | $1,018.66 |
| 77050384 | $76.88 | 77050476 | $57.66 | 77050565 | $278.69 | 77050662 | $1,095.54 |
| 77050385 | $3,844.00 | 77050479 | $701.53 | 77050571 | $249.86 | 77050663 | $1,922.00 |
| 77050387 | $6,352.21 | 77050482 | $2,114.20 | 77050577 | $8,610.56 | 77050664 | $38.44 |
| 77050389 | $1,595.26 | 77050487 | $76.88 | 77050593 | $961.00 | 77050669 | $57.66 |
| 77050390 | $78,773.17 | 77050488 | $470.89 | 77050594 | $1,499.16 | 77050670 | $134.54 |
| 77050392 | $461.28 | 77050490 | $153.76 | 77050595 | $57.66 | 77050671 | $163.37 |
| 77050393 | $76,514.82 | 77050496 | $845.68 | 77050598 | $153.76 | 77050674 | $15,575.09 |
| 77050394 | $9,744.54 | 77050497 | $961.00 | 77050599 | $4,113.08 | 77050678 | $5,890.93 |
| 77050395 | $121,614.55 | 77050498 | $3,757.51 | 77050604 | $7,072.96 | 77050679 | $5,862.10 |
| 77050407 | $1,265.16 | 77050499 | $557.38 | 77050605 | $2,402.50 | 77050680 | $1,797.07 |
| 77050410 | $1,470.33 | 77050500 | $57.66 | 77050606 | $163.37 | 77050685 | $3,132.86 |
| 77050411 | $1.30 | 77050503 | $2,316.01 | 77050607 | $153.76 | 77050687 | $163.37 |
| 77050412 | $326.74 | 77050509 | $4,228.40 | 77050608 | $48.05 | 77050691 | $1,352.16 |
| 77050415 | $24,438.23 | 77050510 | $9,610.00 | 77050609 | $2,402.50 | 77050698 | $394.01 |
| 77050417 | $538.16 | 77050512 | $28.83 | 77050611 | $1,441.50 | 77050703 | $134.54 |

Exhibit D: Page 86 of 100

EXHIBIT D: VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77050711 | $663.09 | 77050781 | $1,518.38 | 77050867 | $9.61 | 77050959 | $96.10 |
| 77050712 | $6,477.14 | 77050787 | $1.31 | 77050868 | $1,989.27 | 77050963 | $538.16 |
| 77050713 | $470.89 | 77050789 | $115.32 | 77050869 | $1,470.33 | 77050965 | $999.44 |
| 77050714 | $38.44 | 77050790 | $3,113.64 | 77050871 | $38,440.00 | 77050966 | $28,186.13 |
| 77050717 | $17,105.80 | 77050791 | $538.16 | 77050874 | $144.15 | 77050970 | $5,766.00 |
| 77050718 | $22,602.72 | 77050794 | $595.82 | 77050878 | $365.18 | 77050971 | $708.00 |
| 77050719 | $2,690.80 | 77050795 | $1,143.59 | 77050880 | $1,566.43 | 77050973 | $9.61 |
| 77050723 | $4,516.70 | 77050798 | $2,479.38 | 77050883 | $3,363.50 | 77050974 | $7,207.50 |
| 77050724 | $269.08 | 77050799 | $8,870.03 | 77050887 | $13,281.02 | 77050975 | $595.82 |
| 77050725 | $211.42 | 77050803 | $1,105.15 | 77050888 | $1,595.26 | 77050984 | $7,303.60 |
| 77050726 | $634.26 | 77050805 | $768.80 | 77050891 | $470.89 | 77050993 | $134.54 |
| 77050727 | $96.10 | 77050810 | $19.22 | 77050896 | $96.10 | 77050996 | $134.54 |
| 77050728 | $961.00 | 77050813 | $1,883.56 | 77050897 | $3,844.00 | 77050997 | $121.68 |
| 77050732 | $3,238.57 | 77050814 | $57.66 | 77050904 | $57.66 | 77050999 | $10,090.50 |
| 77050738 | $961.00 | 77050815 | $163.37 | 77050905 | $1,633.70 | 77051001 | $67.27 |
| 77050739 | $76.88 | 77050816 | $1,777.85 | 77050908 | $259.47 | 77051002 | $4,036.20 |
| 77050740 | $836.07 | 77050817 | $2,863.78 | 77050910 | $134.54 | 77051003 | $970.61 |
| 77050741 | $3,084.81 | 77050819 | $48.05 | 77050913 | $192.20 | 77051005 | $2,556.26 |
| 77050742 | $4,805.00 | 77050820 | $1,249.30 | 77050917 | $297.91 | 77051006 | $749.58 |
| 77050744 | $2,517.82 | 77050821 | $259.47 | 77050922 | $57.66 | 77051007 | $2,123.81 |
| 77050745 | $5,766.00 | 77050829 | $3,363.50 | 77050924 | $961.00 | 77051010 | $48,050.00 |
| 77050746 | $1.32 | 77050832 | $163.37 | 77050927 | $96.10 | 77051011 | $153.76 |
| 77050749 | $115.32 | 77050833 | $96.10 | 77050928 | $124.93 | 77051017 | $509.33 |
| 77050753 | $135,376.07 | 77050835 | $1,470.33 | 77050930 | $2,883.00 | 77051020 | $336.35 |
| 77050754 | $3,152.08 | 77050838 | $67.27 | 77050931 | $2,883.00 | 77051025 | $3,334.67 |
| 77050762 | $7,361.26 | 77050839 | $28.83 | 77050932 | $2,738.85 | 77065021 | $2,143.03 |
| 77050763 | $2,633.14 | 77050844 | $518.94 | 77050935 | $2,527.43 | 77065023 | $366,179.44 |
| 77050764 | $1,047.49 | 77050846 | $4,805.00 | 77050936 | $6,371.43 | 77065027 | $116,867.21 |
| 77050765 | $115.32 | 77050850 | $38.44 | 77050938 | $96.10 | 77082392 | $137,432.61 |
| 77050767 | $2,883.00 | 77050853 | $211.42 | 77050942 | $48.05 | 77082416 | $422.84 |
| 77050768 | $1,133.98 | 77050854 | $288.30 | 77050945 | $490.11 | 77082417 | $509.33 |
| 77050773 | $345.96 | 77050857 | $2,796.51 | 77050947 | $11,897.18 | 77082418 | $855.29 |
| 77050775 | $1,153.20 | 77050858 | $2,364.06 | 77050948 | $3,651.80 | 77082419 | $288.30 |
| 77050777 | $1,922.00 | 77050859 | $8,754.71 | 77050954 | $48.05 | 77082420 | $317.13 |
| 77050778 | $2,604.31 | 77050860 | $153.76 | 77050955 | $480.50 | 77082421 | $384.40 |
| 77050780 | $912.95 | 77050866 | $3,248.18 | 77050957 | $12,185.48 | 77082422 | $345.96 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77082423 | $282.48 | 77082459 | $1,931.61 | 77082495 | $211.42 | 77082532 | $192.20 |
| 77082424 | $317.13 | 77082460 | $480.50 | 77082496 | $249.86 | 77082533 | $615.04 |
| 77082425 | $394.01 | 77082461 | $153.76 | 77082497 | $605.43 | 77082534 | $547.77 |
| 77082426 | $927.63 | 77082462 | $1,066.71 | 77082498 | $259.47 | 77082535 | $297.91 |
| 77082427 | $518.94 | 77082463 | $278.69 | 77082499 | $326.74 | 77082536 | $538.16 |
| 77082428 | $461.28 | 77082464 | $259.47 | 77082500 | $365.18 | 77082537 | $211.42 |
| 77082429 | $374.79 | 77082465 | $211.42 | 77082501 | $384.40 | 77082538 | $711.14 |
| 77082430 | $768.80 | 77082466 | $461.28 | 77082502 | $3,767.12 | 77082539 | $182.59 |
| 77082431 | $634.26 | 77082467 | $615.04 | 77082503 | $586.21 | 77082540 | $288.30 |
| 77082432 | $634.26 | 77082468 | $432.45 | 77082504 | $461.28 | 77082541 | $595.82 |
| 77082433 | $278.69 | 77082469 | $211.42 | 77082505 | $864.90 | 77082542 | $317.13 |
| 77082434 | $355.57 | 77082470 | $1,009.05 | 77082507 | $182.59 | 77082543 | $211.42 |
| 77082435 | $182.59 | 77082471 | $259.47 | 77082508 | $240.25 | 77082544 | $172.98 |
| 77082436 | $211.42 | 77082472 | $345.96 | 77082509 | $345.96 | 77082545 | $730.36 |
| 77082437 | $336.35 | 77082473 | $403.62 | 77082510 | $1,076.32 | 77082547 | $336.35 |
| 77082438 | $192.20 | 77082474 | $499.72 | 77082511 | $288.30 | 77082548 | $999.44 |
| 77082439 | $345.96 | 77082475 | $259.47 | 77082512 | $317.13 | 77082549 | $345.96 |
| 77082440 | $201.81 | 77082476 | $1,057.10 | 77082513 | $211.42 | 77082550 | $297.91 |
| 77082441 | $345.96 | 77082477 | $278.69 | 77082514 | $509.33 | 77082551 | $374.79 |
| 77082442 | $278.69 | 77082478 | $711.14 | 77082515 | $269.08 | 77082552 | $307.52 |
| 77082443 | $259.47 | 77082479 | $221.03 | 77082516 | $278.69 | 77082553 | $442.06 |
| 77082444 | $288.30 | 77082480 | $2,277.57 | 77082517 | $1,230.08 | 77082554 | $249.86 |
| 77082445 | $394.01 | 77082481 | $288.30 | 77082518 | $269.08 | 77082555 | $2,181.47 |
| 77082446 | $317.13 | 77082482 | $115.32 | 77082519 | $230.64 | 77082556 | $192.20 |
| 77082447 | $278.69 | 77082483 | $480.50 | 77082520 | $566.99 | 77082557 | $317.13 |
| 77082448 | $288.30 | 77082484 | $384.40 | 77082521 | $365.18 | 77082558 | $759.19 |
| 77082449 | $336.35 | 77082485 | $288.30 | 77082522 | $384.40 | 77082559 | $336.35 |
| 77082450 | $269.08 | 77082486 | $240.25 | 77082523 | $961.00 | 77082560 | $538.16 |
| 77082451 | $211.42 | 77082487 | $278.69 | 77082524 | $1,604.87 | 77082561 | $1,009.05 |
| 77082452 | $192.20 | 77082488 | $336.35 | 77082525 | $249.86 | 77082562 | $240.25 |
| 77082453 | $201.81 | 77082489 | $221.03 | 77082526 | $317.13 | 77082563 | $144.15 |
| 77082454 | $490.11 | 77082490 | $240.25 | 77082527 | $403.62 | 77082564 | $1,201.25 |
| 77082455 | $317.13 | 77082491 | $374.79 | 77082528 | $192.20 | 77082565 | $249.86 |
| 77082456 | $374.79 | 77082492 | $221.03 | 77082529 | $576.60 | 77082566 | $345.96 |
| 77082457 | $211.42 | 77082493 | $701.53 | 77082530 | $211.42 | 77082567 | $9,619.61 |
| 77082458 | $134.54 | 77082494 | $249.86 | 77082531 | $384.40 | 77082568 | $1,499.16 |

Exhibit D: Page 88 of 100

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77082569 | $403.62 | 77082605 | $413.23 | 77082641 | $259.47 | 77082677 | $999.44 |
| 77082570 | $201.81 | 77082606 | $442.06 | 77082642 | $1,306.96 | 77082678 | $153.76 |
| 77082571 | $326.74 | 77082607 | $269.08 | 77082643 | $624.65 | 77082679 | $259.47 |
| 77082572 | $172.98 | 77082608 | $192.20 | 77082644 | $547.77 | 77082680 | $1,009.05 |
| 77082573 | $499.72 | 77082609 | $259.47 | 77082645 | $211.42 | 77082681 | $211.42 |
| 77082574 | $307.52 | 77082610 | $1,191.64 | 77082646 | $518.94 | 77082682 | $288.30 |
| 77082575 | $374.79 | 77082611 | $797.63 | 77082647 | $538.16 | 77082683 | $884.12 |
| 77082576 | $76.88 | 77082612 | $355.57 | 77082648 | $278.69 | 77082684 | $326.74 |
| 77082577 | $528.55 | 77082613 | $394.01 | 77082649 | $307.52 | 77082685 | $221.03 |
| 77082578 | $221.03 | 77082614 | $2,143.03 | 77082650 | $384.40 | 77082686 | $728.52 |
| 77082579 | $307.52 | 77082615 | $230.64 | 77082651 | $797.63 | 77082687 | $1,326.18 |
| 77082580 | $269.08 | 77082616 | $336.35 | 77082652 | $1,836.52 | 77082688 | $653.48 |
| 77082581 | $297.91 | 77082617 | $259.47 | 77082653 | $980.22 | 77082689 | $278.69 |
| 77082582 | $432.45 | 77082618 | $317.13 | 77082654 | $259.47 | 77082690 | $816.85 |
| 77082583 | $355.57 | 77082619 | $884.12 | 77082655 | $576.60 | 77082691 | $336.35 |
| 77082584 | $134.54 | 77082620 | $259.47 | 77082656 | $586.21 | 77082692 | $240.25 |
| 77082585 | $374.79 | 77082621 | $739.97 | 77082657 | $192.20 | 77082693 | $624.65 |
| 77082586 | $201.81 | 77082622 | $701.53 | 77082658 | $922.56 | 77082694 | $557.38 |
| 77082587 | $442.06 | 77082623 | $711.14 | 77082659 | $528.55 | 77082695 | $922.56 |
| 77082588 | $192.20 | 77082624 | $230.64 | 77082660 | $403.62 | 77082696 | $211.42 |
| 77082589 | $288.30 | 77082625 | $230.64 | 77082661 | $182.59 | 77082697 | $816.85 |
| 77082590 | $201.81 | 77082626 | $663.09 | 77082662 | $557.38 | 77082698 | $480.50 |
| 77082591 | $278.69 | 77082627 | $192.20 | 77082663 | $297.91 | 77082699 | $461.28 |
| 77082592 | $240.25 | 77082628 | $201.81 | 77082664 | $278.69 | 77082700 | $634.26 |
| 77082593 | $403.62 | 77082629 | $259.47 | 77082665 | $317.13 | 77082701 | $153.76 |
| 77082594 | $163.37 | 77082630 | $326.74 | 77082666 | $192.20 | 77082702 | $201.81 |
| 77082595 | $624.65 | 77082631 | $182.59 | 77082667 | $201.81 | 77082703 | $192.20 |
| 77082596 | $432.45 | 77082632 | $153.76 | 77082668 | $221.03 | 77082704 | $336.35 |
| 77082597 | $2,633.14 | 77082633 | $403.62 | 77082669 | $230.64 | 77082705 | $1,451.11 |
| 77082598 | $355.57 | 77082634 | $192.20 | 77082670 | $240.25 | 77082706 | $394.01 |
| 77082599 | $163.37 | 77082635 | $278.69 | 77082671 | $384.40 | 77082707 | $211.42 |
| 77082600 | $422.84 | 77082636 | $691.92 | 77082672 | $355.57 | 77082708 | $451.67 |
| 77082601 | $221.03 | 77082637 | $182.59 | 77082673 | $201.81 | 77082709 | $345.96 |
| 77082602 | $345.96 | 77082638 | $816.85 | 77082674 | $201.81 | 77082710 | $480.50 |
| 77082603 | $134.54 | 77082639 | $1,787.46 | 77082675 | $259.47 | 77082711 | $230.64 |
| 77082604 | $432.45 | 77082640 | $317.13 | 77082676 | $163.37 | 77082712 | $297.91 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77082713 | $586.21 | 77082749 | $172.98 | 77082786 | $365.18 | 77082822 | $230.64 |
| 77082714 | $259.47 | 77082750 | $221.03 | 77082787 | $182.59 | 77082823 | $374.79 |
| 77082715 | $240.25 | 77082751 | $163.37 | 77082788 | $192.20 | 77082824 | $153.76 |
| 77082716 | $355.57 | 77082752 | $172.98 | 77082789 | $1,864.34 | 77082825 | $394.01 |
| 77082717 | $201.81 | 77082753 | $403.62 | 77082790 | $720.75 | 77082826 | $413.23 |
| 77082718 | $240.25 | 77082754 | $365.18 | 77082791 | $336.35 | 77082827 | $816.85 |
| 77082719 | $269.08 | 77082755 | $836.07 | 77082792 | $240.25 | 77082828 | $307.52 |
| 77082720 | $221.03 | 77082756 | $288.30 | 77082793 | $240.25 | 77082829 | $221.03 |
| 77082721 | $240.25 | 77082757 | $297.91 | 77082794 | $422.84 | 77082830 | $422.84 |
| 77082722 | $403.62 | 77082758 | $509.33 | 77082795 | $172.98 | 77082831 | $403.62 |
| 77082723 | $1,527.99 | 77082759 | $182.59 | 77082796 | $249.86 | 77082832 | $278.69 |
| 77082724 | $605.43 | 77082760 | $297.91 | 77082797 | $230.64 | 77082833 | $259.47 |
| 77082725 | $192.20 | 77082761 | $221.03 | 77082798 | $230.64 | 77082834 | $240.25 |
| 77082726 | $2,064.98 | 77082762 | $307.52 | 77082799 | $557.38 | 77082835 | $326.74 |
| 77082727 | $297.91 | 77082763 | $201.81 | 77082800 | $701.53 | 77082836 | $605.43 |
| 77082728 | $355.57 | 77082764 | $336.35 | 77082801 | $163.37 | 77082837 | $249.86 |
| 77082729 | $1,009.05 | 77082765 | $490.11 | 77082802 | $259.47 | 77082838 | $1,403.06 |
| 77082730 | $182.59 | 77082766 | $259.47 | 77082803 | $201.81 | 77082839 | $326.74 |
| 77082731 | $307.52 | 77082767 | $432.45 | 77082804 | $201.81 | 77082840 | $1,085.93 |
| 77082732 | $624.65 | 77082769 | $163.37 | 77082805 | $297.91 | 77082841 | $1,739.41 |
| 77082733 | $365.18 | 77082770 | $1,374.23 | 77082806 | $307.52 | 77082842 | $288.30 |
| 77082734 | $509.33 | 77082771 | $211.42 | 77082807 | $192.20 | 77082843 | $163.37 |
| 77082735 | $182.59 | 77082772 | $2,287.18 | 77082808 | $605.43 | 77082844 | $134.54 |
| 77082736 | $595.82 | 77082773 | $970.61 | 77082809 | $432.45 | 77082845 | $278.69 |
| 77082737 | $307.52 | 77082774 | $961.00 | 77082810 | $172.98 | 77082846 | $442.06 |
| 77082738 | $249.86 | 77082775 | $326.74 | 77082811 | $307.52 | 77082847 | $384.40 |
| 77082739 | $691.92 | 77082776 | $586.21 | 77082812 | $432.45 | 77082848 | $259.47 |
| 77082740 | $384.40 | 77082777 | $192.20 | 77082813 | $192.20 | 77082849 | $326.74 |
| 77082741 | $230.64 | 77082778 | $21,439.91 | 77082814 | $269.08 | 77082850 | $249.86 |
| 77082742 | $230.64 | 77082779 | $297.91 | 77082815 | $422.84 | 77082851 | $259.47 |
| 77082743 | $297.91 | 77082780 | $922.56 | 77082816 | $403.62 | 77082852 | $1,114.76 |
| 77082744 | $941.78 | 77082781 | $1,124.37 | 77082817 | $249.86 | 77082853 | $345.96 |
| 77082745 | $634.26 | 77082782 | $201.81 | 77082818 | $413.23 | 77082854 | $326.74 |
| 77082746 | $172.98 | 77082783 | $249.86 | 77082819 | $221.03 | 77082855 | $163.37 |
| 77082747 | $2,258.35 | 77082784 | $259.47 | 77082820 | $336.35 | 77082856 | $192.20 |
| 77082748 | $365.18 | 77082785 | $307.52 | 77082821 | $230.64 | 77082857 | $2,037.32 |

EXHIBIT D: VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77082858 | $317.13 | 77082894 | $509.33 | 77082930 | $480.50 | 77082966 | $576.60 |
| 77082859 | $317.13 | 77082895 | $124.93 | 77082931 | $336.35 | 77082967 | $1,047.49 |
| 77082860 | $499.72 | 77082896 | $211.42 | 77082932 | $307.52 | 77082968 | $2,239.13 |
| 77082861 | $221.03 | 77082897 | $288.30 | 77082933 | $730.36 | 77082969 | $8,658.61 |
| 77082862 | $307.52 | 77082898 | $195.36 | 77082934 | $470.89 | 77082970 | $278.69 |
| 77082863 | $172.98 | 77082899 | $384.40 | 77082935 | $221.03 | 77082971 | $365.18 |
| 77082864 | $182.59 | 77082900 | $499.72 | 77082936 | $326.74 | 77082972 | $201.81 |
| 77082865 | $211.42 | 77082901 | $288.30 | 77082937 | $297.91 | 77082973 | $211.42 |
| 77082866 | $826.46 | 77082902 | $461.28 | 77082938 | $307.52 | 77082974 | $288.30 |
| 77082867 | $490.11 | 77082903 | $1,182.03 | 77082939 | $230.64 | 77082975 | $182.59 |
| 77082868 | $182.59 | 77082904 | $269.08 | 77082940 | $269.08 | 77082976 | $345.96 |
| 77082869 | $317.13 | 77082905 | $730.36 | 77082941 | $365.18 | 77082977 | $307.52 |
| 77082870 | $855.29 | 77082906 | $278.69 | 77082942 | $201.81 | 77082978 | $297.91 |
| 77082871 | $278.69 | 77082907 | $24,390.18 | 77082943 | $182.59 | 77082979 | $211.42 |
| 77082872 | $557.38 | 77082908 | $297.91 | 77082944 | $403.62 | 77082980 | $336.35 |
| 77082873 | $432.45 | 77082909 | $490.11 | 77082945 | $240.25 | 77082981 | $355.57 |
| 77082874 | $192.20 | 77082910 | $269.08 | 77082946 | $192.20 | 77082982 | $249.86 |
| 77082875 | $163.37 | 77082911 | $278.69 | 77082947 | $182.59 | 77082983 | $211.42 |
| 77082876 | $249.86 | 77082912 | $374.79 | 77082948 | $201.81 | 77082984 | $211.42 |
| 77082877 | $5,487.31 | 77082913 | $201.81 | 77082949 | $355.57 | 77082985 | $307.52 |
| 77082878 | $499.72 | 77082914 | $307.52 | 77082950 | $269.08 | 77082986 | $211.42 |
| 77082879 | $5,247.06 | 77082915 | $864.90 | 77082951 | $384.40 | 77082987 | $394.01 |
| 77082880 | $297.91 | 77082916 | $249.86 | 77082952 | $249.86 | 77082988 | $365.18 |
| 77082881 | $10,571.00 | 77082917 | $259.47 | 77082953 | $201.81 | 77082989 | $307.52 |
| 77082882 | $259.47 | 77082918 | $470.89 | 77082954 | $451.67 | 77082990 | $288.30 |
| 77082883 | $374.79 | 77082919 | $201.81 | 77082955 | $461.28 | 77082991 | $249.86 |
| 77082884 | $278.69 | 77082920 | $384.40 | 77082956 | $249.86 | 77082992 | $288.30 |
| 77082885 | $336.35 | 77082921 | $240.25 | 77082957 | $182.59 | 77082993 | $3,824.78 |
| 77082886 | $336.35 | 77082922 | $201.81 | 77082958 | $288.30 | 77082994 | $663.09 |
| 77082887 | $893.73 | 77082923 | $221.03 | 77082959 | $192.20 | 77082995 | $557.38 |
| 77082888 | $442.06 | 77082924 | $1,018.66 | 77082960 | $538.16 | 77082996 | $778.41 |
| 77082889 | $221.03 | 77082925 | $624.65 | 77082961 | $730.36 | 77082997 | $432.45 |
| 77082890 | $297.91 | 77082926 | $317.13 | 77082962 | $422.84 | 77082998 | $355.57 |
| 77082891 | $307.52 | 77082927 | $182.59 | 77082963 | $365.18 | 77082999 | $17,480.59 |
| 77082892 | $326.74 | 77082928 | $105.71 | 77082964 | $48.05 | 77083000 | $230.64 |
| 77082893 | $249.86 | 77082929 | $528.55 | 77082965 | $932.17 | 77083001 | $240.25 |

EXHIBIT D: VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77083002 | $249.86 | 77083039 | $172.98 | 77083075 | $226.56 | 77083111 | $528.55 |
| 77083003 | $182.59 | 77083040 | $211.42 | 77083076 | $326.74 | 77083112 | $691.92 |
| 77083004 | $172.98 | 77083041 | $499.72 | 77083077 | $182.59 | 77083113 | $201.81 |
| 77083005 | $586.21 | 77083042 | $326.74 | 77083078 | $259.47 | 77083114 | $720.75 |
| 77083007 | $192.20 | 77083043 | $259.47 | 77083079 | $221.03 | 77083115 | $163.37 |
| 77083008 | $566.99 | 77083044 | $288.30 | 77083080 | $336.35 | 77083116 | $259.47 |
| 77083009 | $355.57 | 77083045 | $326.74 | 77083081 | $172.98 | 77083117 | $192.20 |
| 77083010 | $211.42 | 77083046 | $163.37 | 77083082 | $211.42 | 77083118 | $201.81 |
| 77083011 | $259.47 | 77083047 | $221.03 | 77083083 | $2,460.16 | 77083119 | $115.32 |
| 77083012 | $211.42 | 77083048 | $442.06 | 77083084 | $499.72 | 77083120 | $192.20 |
| 77083013 | $422.84 | 77083049 | $518.94 | 77083085 | $1,624.09 | 77083121 | $326.74 |
| 77083014 | $711.14 | 77083050 | $221.03 | 77083086 | $124.93 | 77083122 | $211.42 |
| 77083015 | $1,287.74 | 77083051 | $355.57 | 77083087 | $538.16 | 77083123 | $230.64 |
| 77083016 | $2,162.25 | 77083052 | $134.54 | 77083088 | $394.01 | 77083124 | $288.30 |
| 77083017 | $211.42 | 77083053 | $624.65 | 77083089 | $192.20 | 77083125 | $211.42 |
| 77083018 | $278.69 | 77083054 | $1,220.47 | 77083090 | $172.98 | 77083126 | $932.17 |
| 77083019 | $240.25 | 77083055 | $230.64 | 77083091 | $826.46 | 77205953 | $1,633.70 |
| 77083020 | $163.37 | 77083056 | $2,969.49 | 77083092 | $240.25 | 77205964 | $1,268.52 |
| 77083021 | $182.59 | 77083057 | $230.64 | 77083093 | $1,085.93 | 77205965 | $1,470.33 |
| 77083022 | $182.59 | 77083058 | $1,652.92 | 77083094 | $970.61 | 77205966 | $1,749.02 |
| 77083023 | $221.03 | 77083059 | $8,293.43 | 77083095 | $192.20 | 77205967 | $980.22 |
| 77083024 | $230.64 | 77083060 | $326.74 | 77083096 | $528.55 | 77205968 | $1,499.16 |
| 77083025 | $470.89 | 77083061 | $394.01 | 77083097 | $1,085.93 | 77205969 | $1,499.16 |
| 77083026 | $221.03 | 77083062 | $288.30 | 77083098 | $307.52 | 77205970 | $1,499.16 |
| 77083027 | $317.13 | 77083063 | $201.81 | 77083099 | $317.13 | 77205971 | $1,499.16 |
| 77083028 | $249.86 | 77083064 | $413.23 | 77083100 | $384.40 | 77205977 | $6,208.06 |
| 77083029 | $384.40 | 77083065 | $259.47 | 77083101 | $1,777.85 | 77205986 | $1,499.16 |
| 77083030 | $182.59 | 77083066 | $192.20 | 77083102 | $1,873.95 | 77205992 | $1,172.42 |
| 77083031 | $182.59 | 77083067 | $278.69 | 77083103 | $6,621.29 | 77205999 | $1,066.71 |
| 77083032 | $153.76 | 77083068 | $259.47 | 77083104 | $221.03 | 77206001 | $1,691.36 |
| 77083033 | $259.47 | 77083069 | $192.20 | 77083105 | $326.74 | 77206013 | $3,113.64 |
| 77083034 | $217.12 | 77083070 | $153.76 | 77083106 | $186.48 | 77206021 | $1,133.98 |
| 77083035 | $172.98 | 77083071 | $278.69 | 77083107 | $297.91 | 77206036 | $350.74 |
| 77083036 | $490.11 | 77083072 | $240.25 | 77083108 | $384.40 | 77206040 | $1,009.05 |
| 77083037 | $182.59 | 77083073 | $259.47 | 77083109 | $297.91 | 77206109 | $932.17 |
| 77083038 | $307.52 | 77083074 | $345.96 | 77083110 | $374.79 | 77206111 | $1,028.27 |

Exhibit D: Page 92 of 100

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77206135 | $1,210.86 | 77206368 | $1,451.11 | 77206449 | $42,322.44 | 77206712 | $3,430.77 |
| 77206187 | $672.70 | 77206371 | $2,171.86 | 77206471 | $56,977.69 | 77206715 | $1,513,209.82 |
| 77206193 | $1,287.74 | 77206374 | $989.83 | 77206472 | $11,109.16 | 77206717 | $212,525.15 |
| 77206197 | $3,738.29 | 77206375 | $989.83 | 77206480 | $15,241.46 | 77206718 | $46,646.94 |
| 77206198 | $3,853.61 | 77206376 | $1,624.09 | 77206498 | $13,857.62 | 77206721 | $29,646.85 |
| 77206223 | $3,209.74 | 77206378 | $3,997.76 | 77206507 | $3,805.56 | 77206722 | $1,229,320.81 |
| 77206226 | $3,863.22 | 77206379 | $3,997.76 | 77206510 | $4,805.00 | 77206723 | $8,226.16 |
| 77206262 | $5,237.45 | 77206380 | $2,094.98 | 77206514 | $80,916.20 | 77206726 | $942,539.19 |
| 77206267 | $6,775.05 | 77206381 | $2,796.51 | 77206520 | $290,567.96 | 77206730 | $3,584.53 |
| 77206270 | $989.83 | 77206382 | $1,998.88 | 77206523 | $22,045.34 | 77206751 | $158,411.24 |
| 77206275 | $2,950.27 | 77206383 | $1,998.88 | 77206524 | $4,881.88 | 77206753 | $1,922.00 |
| 77206276 | $1,835.51 | 77206384 | $1,431.89 | 77206531 | $851,993.77 | 77206754 | $211,420.00 |
| 77206283 | $4,161.13 | 77206385 | $2,988.71 | 77206532 | $275,134.30 | 77206760 | $855.29 |
| 77206295 | $3,382.72 | 77206386 | $1,191.64 | 77206537 | $14,165.14 | 77206761 | $1,739.41 |
| 77206296 | $2,700.41 | 77206387 | $1,114.76 | 77206541 | $100,664.75 | 77206762 | $2,027.71 |
| 77206298 | $2,613.92 | 77206389 | $3,690.24 | 77206561 | $382,821.91 | 77206763 | $1,047.49 |
| 77206316 | $1,960.44 | 77206391 | $1,787.46 | 77206563 | $805,274.92 | 77206765 | $1,989.27 |
| 77206329 | $5,170.18 | 77206392 | $1,787.46 | 77206571 | $32,251.16 | 77206767 | $4,574.36 |
| 77206330 | $15,760.40 | 77206393 | $1,345.40 | 77206609 | $432.45 | 77206769 | $10,801.64 |
| 77206333 | $2,181.47 | 77206398 | $1,210.86 | 77206611 | $8,668.22 | 77206773 | $109,256.09 |
| 77206343 | $1,883.56 | 77206399 | $2,229.52 | 77206617 | $7,966.69 | 77206776 | $82,069.40 |
| 77206345 | $1,095.54 | 77206404 | $1,604.87 | 77206629 | $5,612.24 | 77206777 | $17,298.00 |
| 77206349 | $1,114.76 | 77206405 | $6,496.36 | 77206639 | $96,100.00 | 77206779 | $21,622.50 |
| 77206350 | $1,383.84 | 77206408 | $6,794.27 | 77206647 | $10,273.09 | 77206786 | $6,160.01 |
| 77206351 | $1,383.84 | 77206409 | $4,093.86 | 77206648 | $468,007.00 | 77206799 | $16,817.50 |
| 77206352 | $1,383.84 | 77206410 | $1,595.26 | 77206652 | $576.60 | 77206809 | $4,084.25 |
| 77206353 | $2,748.46 | 77206413 | $5,593.02 | 77206657 | $586.21 | 77206810 | $5,045.25 |
| 77206354 | $4,218.79 | 77206419 | $1,854.73 | 77206666 | $7,784.10 | 77206811 | $4,997.20 |
| 77206355 | $1,268.52 | 77206422 | $5,766.00 | 77206668 | $175,834.17 | 77206815 | $3,277.01 |
| 77206356 | $1,037.88 | 77206423 | $17,298.00 | 77206677 | $118,721.94 | 77206822 | $1,057,100.00 |
| 77206358 | $3,142.47 | 77206426 | $4,805.00 | 77206678 | $34,711.32 | 77206832 | $778.41 |
| 77206360 | $2,066.15 | 77206428 | $2,556.26 | 77206682 | $2,931.05 | 77206834 | $788.02 |
| 77206361 | $3,046.37 | 77206432 | $1,153.20 | 77206689 | $2,498.60 | 77206838 | $17,403.71 |
| 77206362 | $2,066.15 | 77206440 | $422.84 | 77206698 | $160,689.40 | 77206842 | $9,062.23 |
| 77206363 | $2,066.15 | 77206447 | $44,648.06 | 77206699 | $14,145.92 | 77206849 | $14,434.22 |
| 77206365 | $10,253.87 | 77206448 | $11,426.29 | 77206710 | $68,653.84 | 77206850 | $16,644.52 |

EXHIBIT D: VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 77206852 | $2,883.00 | 77206980 | $1,729.80 | 77207331 | $3,661.41 | 77207490 | $4,795.39 |
| 77206853 | $18,950.92 | 77206997 | $2,316.01 | 77207334 | $4,449.43 | 77207498 | $3,988.15 |
| 77206856 | $2,066.15 | 77207003 | $1,355.01 | 77207360 | $6,054.30 | 77207503 | $1,508.77 |
| 77206867 | $8,985.35 | 77207029 | $768.80 | 77207366 | $3,344.28 | 77207504 | $1,662.53 |
| 77206868 | $11,109.16 | 77207047 | $5,477.70 | 77207367 | $1,758.63 | 77207505 | $2,440.94 |
| 77206869 | $79,580.41 | 77207051 | $144.00 | 77207368 | $3,690.24 | 77207509 | $2,479.38 |
| 77206870 | $2,873.39 | 77207066 | $2,642.75 | 77207377 | $4,555.14 | 77207513 | $2,854.17 |
| 77206877 | $10,571.00 | 77207067 | $384.40 | 77207380 | $4,218.79 | 77207515 | $720.75 |
| 77206879 | $48,050.00 | 77207077 | $1,095.54 | 77207382 | $2,911.83 | 77207539 | $3,949.71 |
| 77206882 | $1,422.28 | 77207082 | $1,662.53 | 77207391 | $1,989.27 | 77207540 | $3,795.95 |
| 77206887 | $2,287.18 | 77207083 | $2,517.82 | 77207398 | $8,360.70 | 77207541 | $3,795.95 |
| 77206889 | $2,642.75 | 77207084 | $10,090.50 | 77207401 | $3,988.15 | 77207559 | $816.85 |
| 77206891 | $941.78 | 77207095 | $2,508.21 | 77207402 | $8,072.40 | 77207560 | $816.85 |
| 77206892 | $4,795.39 | 77207154 | $1,335.79 | 77207403 | $5,083.69 | 77207561 | $816.85 |
| 77206895 | $2,123.81 | 77207215 | $4,795.39 | 77207405 | $4,680.07 | 77207595 | $1,931.61 |
| 77206904 | $2,469.77 | 77207218 | $4,161.13 | 77207409 | $7,188.28 | 77207615 | $1,797.07 |
| 77206905 | $1,172.42 | 77207223 | $5,756.39 | 77207413 | $2,258.35 | 77207621 | $1,835.51 |
| 77206909 | $4,189.96 | 77207224 | $3,911.27 | 77207414 | $2,162.25 | 77207645 | $8,658.61 |
| 77206915 | $1,787.46 | 77207225 | $4,362.94 | 77207422 | $1,518.38 | 77207648 | $874.51 |
| 77206916 | $20,517.35 | 77207236 | $3,027.15 | 77207425 | $5,612.24 | 77207652 | $701.53 |
| 77206928 | $1,182.03 | 77207237 | $3,027.15 | 77207430 | $1,076.32 | 77207666 | $8,168.50 |
| 77206930 | $730.36 | 77207264 | $1,191.64 | 77207437 | $1,614.48 | 77207672 | $1,230.08 |
| 77206932 | $4,391.77 | 77207280 | $816.85 | 77207440 | $3,565.31 | 77207678 | $3,334.67 |
| 77206937 | $1,729.80 | 77207281 | $720.75 | 77207444 | $980.22 | 77207680 | $2,450.55 |
| 77206941 | $1,547.21 | 77207282 | $912.95 | 77207450 | $4,660.85 | 77207683 | $2,834.95 |
| 77206944 | $2,950.27 | 77207283 | $922.56 | 77207451 | $1,950.83 | 77207693 | $2,748.46 |
| 77206946 | $903.34 | 77207284 | $826.46 | 77207452 | $1,230.08 | 77207694 | $163.37 |
| 77206950 | $1,249.30 | 77207293 | $1,287.74 | 77207454 | $1,652.92 | 77207695 | $5,208.62 |
| 77206952 | $2,777.29 | 77207307 | $3,017.54 | 77207455 | $941.78 | 77207697 | $2,681.19 |
| 77206955 | $380.40 | 77207309 | $5,064.47 | 77207456 | $3,469.21 | 77207700 | $5,208.62 |
| 77206964 | $3,219.35 | 77207311 | $4,218.79 | 77207459 | $1,230.08 | 77207714 | $4,036.20 |
| 77206965 | $989.83 | 77207319 | $3,190.52 | 77207465 | $1,479.94 | 77207715 | $4,247.62 |
| 77206966 | $711.14 | 77207321 | $6,236.89 | 77207467 | $3,267.40 | 77207717 | $1,758.63 |
| 77206970 | $1,258.91 | 77207323 | $1,143.59 | 77207468 | $1,652.92 | 77207718 | $2,094.98 |
| 77206971 | $4,189.96 | 77207326 | $3,075.20 | 77207469 | $1,066.71 | 77207719 | $2,488.99 |
| 77206974 | $4,881.88 | 77207330 | $2,229.52 | 77207477 | $432.45 | 77207722 | $1,998.88 |

EXHIBIT D: VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77207724 | $8,399.14 | 77207805 | $2,613.92 | 77207966 | $53,373.94 | 77208143 | $13,329.07 |
| 77207727 | $2,758.07 | 77207806 | $2,037.32 | 77207967 | $3,949.71 | 77208147 | $60,341.19 |
| 77207729 | $8,927.69 | 77207807 | $1,479.94 | 77207968 | $56,016.69 | 77208149 | $317,543.23 |
| 77207730 | $970.61 | 77207808 | $3,401.94 | 77207988 | $2,767.68 | 77208151 | $754,836.67 |
| 77207731 | $2,488.99 | 77207809 | $3,123.25 | 77207989 | $22,313.46 | 77208156 | $35,479.97 |
| 77207732 | $1,018.66 | 77207812 | $16,903.99 | 77207992 | $48,607.38 | 77208157 | $5,285.50 |
| 77207733 | $1,624.09 | 77207813 | $2,191.08 | 77207999 | $108,400.80 | 77208228 | $2,527.43 |
| 77207734 | $3,046.37 | 77207816 | $5,150.96 | 77208001 | $3,920.88 | 77208257 | $961.00 |
| 77207737 | $2,191.08 | 77207818 | $1,720.19 | 77208002 | $345.96 | 77208275 | $2,652.36 |
| 77207738 | $2,171.86 | 77207820 | $3,046.37 | 77208009 | $16,471.54 | 77208315 | $2,181.47 |
| 77207741 | $2,450.55 | 77207821 | $1,672.14 | 77208010 | $13,848.01 | 77208330 | $2,863.78 |
| 77207742 | $5,179.79 | 77207826 | $2,181.47 | 77208011 | $3,484.80 | 77208372 | $768.80 |
| 77207747 | $4,756.95 | 77207834 | $2,469.77 | 77208020 | $3,651.80 | 77208374 | $1,854.73 |
| 77207754 | $2,527.43 | 77207836 | $999.44 | 77208032 | $1,643.31 | 77208407 | $1,451.11 |
| 77207755 | $4,805.00 | 77207840 | $5,333.55 | 77208052 | $1,825.90 | 77208460 | $1,249.30 |
| 77207756 | $3,161.69 | 77207849 | $6,976.86 | 77208069 | $47,194.71 | 77208521 | $2,892.61 |
| 77207758 | $4,670.46 | 77207852 | $288.30 | 77208072 | $89,084.70 | 77208525 | $2,383.28 |
| 77207759 | $1,922.00 | 77207858 | $7,390.09 | 77208084 | $11,416.68 | 77208573 | $3,584.53 |
| 77207761 | $5,487.31 | 77207860 | $84,568.00 | 77208085 | $38,142.09 | 77208583 | $3,728.68 |
| 77207762 | $2,412.11 | 77207862 | $22,199.10 | 77208086 | $12,714.03 | 77208627 | $6,659.73 |
| 77207770 | $2,046.93 | 77207863 | $961.00 | 77208092 | $2,277.57 | 77208629 | $1,998.88 |
| 77207771 | $4,632.02 | 77207865 | $24,274.86 | 77208094 | $24,122.85 | 77208630 | $1,047.49 |
| 77207773 | $7,130.62 | 77207879 | $4,997.20 | 77208096 | $8,773.93 | 77208631 | $3,940.10 |
| 77207780 | $3,613.36 | 77207891 | $49,933.56 | 77208102 | $869.50 | 77208633 | $317.13 |
| 77207781 | $2,786.90 | 77207892 | $37,411.73 | 77208104 | $682.31 | 77208634 | $1,758.63 |
| 77207783 | $5,698.73 | 77207919 | $96,945.68 | 77208105 | $14,415.00 | 77208636 | $1,566.43 |
| 77207784 | $10,571.00 | 77207921 | $48,261.42 | 77208110 | $12,348.85 | 77208638 | $1,431.89 |
| 77207787 | $4,526.31 | 77207923 | $21,958.85 | 77208111 | $48,713.09 | 77208639 | $634.26 |
| 77207788 | $4,987.59 | 77207943 | $1,806.68 | 77208112 | $5,189.40 | 77208645 | $1,124.37 |
| 77207789 | $4,276.45 | 77207944 | $105,710.00 | 77208115 | $31,520.80 | 77208646 | $1,124.37 |
| 77207790 | $3,565.31 | 77207947 | $442.06 | 77208116 | $1,162.81 | 77208647 | $1,105.15 |
| 77207791 | $10,176.99 | 77207950 | $2,700.41 | 77208117 | $1,162.81 | 77208648 | $1,124.37 |
| 77207792 | $3,315.45 | 77207951 | $961.00 | 77208123 | $4,929.93 | 77208649 | $1,124.37 |
| 77207794 | $1,950.83 | 77207957 | $145,831.75 | 77208129 | $28,243.79 | 77208651 | $1,143.59 |
| 77207796 | $1,037.88 | 77207964 | $94,178.00 | 77208130 | $5,448.87 | 77208652 | $1,124.37 |
| 77207797 | $2,200.69 | 77207965 | $897,737.37 | 77208139 | $19,969.58 | 77208655 | $3,430.77 |

Exhibit D: Page 95 of 100

EXHIBIT D: VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77208656 | $1,018.66 | 77208697 | $1,249.30 | 77208742 | $1,979.66 | 77208787 | $1,114.76 |
| 77208657 | $10,849.69 | 77208698 | $1,258.91 | 77208743 | $1,960.44 | 77208788 | $1,556.82 |
| 77208659 | $1,066.71 | 77208699 | $1,268.52 | 77208744 | $1,172.42 | 77208789 | $1,556.82 |
| 77208660 | $7,870.59 | 77208700 | $1,047.49 | 77208746 | $980.22 | 77208790 | $1,076.32 |
| 77208662 | $1,076.32 | 77208701 | $1,287.74 | 77208747 | $970.61 | 77208791 | $1,595.26 |
| 77208663 | $1,210.86 | 77208702 | $1,047.49 | 77208748 | $1,239.69 | 77208792 | $980.22 |
| 77208664 | $4,305.28 | 77208703 | $1,652.92 | 77208749 | $1,556.82 | 77208793 | $980.22 |
| 77208666 | $1,268.52 | 77208704 | $1,355.01 | 77208750 | $1,979.66 | 77208794 | $1,566.43 |
| 77208667 | $1,076.32 | 77208705 | $1,047.49 | 77208751 | $980.22 | 77208795 | $1,970.05 |
| 77208668 | $1,066.71 | 77208706 | $8,014.74 | 77208753 | $1,403.06 | 77208796 | $1,383.84 |
| 77208669 | $2,104.59 | 77208707 | $9.61 | 77208754 | $1,998.88 | 77208797 | $768.80 |
| 77208670 | $1,066.71 | 77208708 | $2,037.32 | 77208756 | $1,989.27 | 77208800 | $2,104.59 |
| 77208671 | $1,931.61 | 77208709 | $3,046.37 | 77208757 | $153.76 | 77208801 | $720.75 |
| 77208672 | $1,076.32 | 77208710 | $1,258.91 | 77208759 | $8,975.74 | 77208802 | $701.53 |
| 77208673 | $1,066.71 | 77208712 | $1,047.49 | 77208760 | $5,987.03 | 77208803 | $701.53 |
| 77208674 | $1,028.27 | 77208713 | $1,047.49 | 77208764 | $1,191.64 | 77208804 | $691.92 |
| 77208675 | $1,076.32 | 77208714 | $4,189.96 | 77208765 | $1,009.05 | 77208805 | $701.53 |
| 77208676 | $1,076.32 | 77208715 | $1,047.49 | 77208768 | $1,441.50 | 77208807 | $403.62 |
| 77208677 | $1,268.52 | 77208716 | $3,622.97 | 77208769 | $1,018.66 | 77208808 | $1,249.30 |
| 77208678 | $1,066.71 | 77208717 | $816.85 | 77208770 | $6,111.96 | 77208809 | $932.17 |
| 77208679 | $1,066.71 | 77208718 | $1,047.49 | 77208771 | $3,046.37 | 77208810 | $932.17 |
| 77208681 | $1,258.91 | 77208719 | $1,893.17 | 77208772 | $2,027.71 | 77208812 | $768.80 |
| 77208682 | $8,456.80 | 77208720 | $3,459.60 | 77208773 | $1,422.28 | 77208857 | $4,853.05 |
| 77208684 | $1,681.75 | 77208722 | $1,220.47 | 77208774 | $1,412.67 | 77208863 | $1,979.66 |
| 77208685 | $3,036.76 | 77208724 | $1,018.66 | 77208775 | $2,421.72 | 77208915 | $1,105.15 |
| 77208686 | $3,036.76 | 77208728 | $807.24 | 77208776 | $1,009.05 | 77208925 | $1,028.27 |
| 77208687 | $3,036.76 | 77208729 | $5,573.80 | 77208777 | $1,009.05 | 77208955 | $941.78 |
| 77208688 | $1,162.81 | 77208730 | $6,909.59 | 77208778 | $2,239.13 | 77208957 | $1,172.42 |
| 77208689 | $1,479.94 | 77208731 | $1,018.66 | 77208779 | $1,201.25 | 77209009 | $3,517.26 |
| 77208690 | $2,104.59 | 77208732 | $24,063.44 | 77208780 | $999.44 | 77209054 | $1,633.70 |
| 77208691 | $1,057.10 | 77208733 | $4,641.63 | 77208781 | $2,402.50 | 77209099 | $932.17 |
| 77208692 | $1,249.30 | 77208734 | $1,220.47 | 77208782 | $1,201.25 | 77209126 | $1,470.33 |
| 77208693 | $1,057.10 | 77208736 | $1,018.66 | 77208783 | $1,537.60 | 77209127 | $3,671.02 |
| 77208694 | $1,057.10 | 77208737 | $16,942.43 | 77208784 | $1,095.54 | 77209147 | $1,393.45 |
| 77208695 | $1,057.10 | 77208738 | $1,614.48 | 77208785 | $1,230.08 | 77209151 | $2,517.82 |
| 77208696 | $1,057.10 | 77208739 | $999.44 | 77208786 | $1,787.46 | 77209234 | $557.38 |

EXHIBIT D: VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77209235 | $1,374.23 | 77209392 | $1,306.96 | 197096725 | $1,729.80 | 197096775 | $3,844.00 |
| 77209238 | $797.63 | 77209394 | $332.92 | 197096727 | $9,610.00 | 197096777 | $1,057.10 |
| 77209241 | $114,508.82 | 77209395 | $2,585.09 | 197096728 | $19,220.00 | 197096778 | $21,862.75 |
| 77209245 | $6,563.63 | 77209397 | $67.27 | 197096729 | $19,220.00 | 197096779 | $1,297.35 |
| 77209248 | $6,111.96 | 77209398 | $8,110.84 | 197096730 | $7,486.19 | 197096780 | $576.60 |
| 77209258 | $51,894.00 | 77209399 | $4,189.96 | 197096731 | $807.24 | 197096781 | $624.65 |
| 77209263 | $37,455.21 | 77209400 | $1,326.18 | 197096732 | $538.16 | 197096783 | $8,360.70 |
| 77209271 | $509.33 | 77209406 | $6,688.56 | 197096733 | $518.67 | 197096785 | $961.00 |
| 77209284 | $615.04 | 77209407 | $1,797.07 | 197096734 | $3,844.00 | 197096788 | $172.98 |
| 77209293 | $1,883.56 | 77209409 | $1,182.03 | 197096736 | $961.00 | 197096789 | $278.69 |
| 77209298 | $46,128.00 | 77209413 | $2,998.32 | 197096737 | $961.00 | 197096793 | $2,883.00 |
| 77209310 | $74,419.84 | 77209414 | $4,516.70 | 197096738 | $7,092.18 | 197096797 | $1,922.00 |
| 77209318 | $26,369.84 | 77209415 | $11,868.35 | 197096739 | $1,230.08 | 197096798 | $720.75 |
| 77209320 | $8,966.13 | 77209419 | $5,727.56 | 197096740 | $2,498.60 | 197096800 | $2,883.00 |
| 77209323 | $30,665.51 | 77209420 | $39,189.58 | 197096741 | $1,537.60 | 197096801 | $1,201.25 |
| 77209324 | $41,409.49 | 77209421 | $47,925.07 | 197096745 | $1,729.80 | 197096802 | $9,610.00 |
| 77209327 | $499.72 | 77209427 | $3,077.75 | 197096747 | $11,532.00 | 197096803 | $19,220.00 |
| 77209331 | $1,012.22 | 77402568 | $2,021,434.67 | 197096748 | $2,575.48 | 197096804 | $5,766.00 |
| 77209334 | $72,238.37 | 77402569 | $741,248.13 | 197096749 | $8,072.40 | 197096811 | $153.76 |
| 77209335 | $3,797.17 | 77542024 | $211.42 | 197096750 | $1,085.93 | 197096812 | $961.00 |
| 77209337 | $58,621.00 | 77542050 | $6,467.53 | 197096751 | $845.68 | 197096814 | $576.60 |
| 77209339 | $61,869.18 | 77542051 | $13,454.00 | 197096752 | $1,153.20 | 197096817 | $1,191.64 |
| 77209340 | $15,133.69 | 77542052 | $28,830.00 | 197096753 | $18,259.00 | 197096818 | $2,652.36 |
| 77209342 | $10,455.68 | 77561981 | $1,931.61 | 197096754 | $2,258.35 | 197096819 | $1,922.00 |
| 77209346 | $391.57 | 77561990 | $663.09 | 197096755 | $1,922.00 | 197096820 | $288.30 |
| 77209354 | $2,402.50 | 77561993 | $6,746.22 | 197096757 | $2,719.63 | 197096821 | $1,144.00 |
| 77209365 | $4,535.92 | 197096705 | $19,220.00 | 197096758 | $961.00 | 197096822 | $1,153.20 |
| 77209370 | $2,738.85 | 197096706 | $961.00 | 197096759 | $2,690.80 | 197096823 | $12,108.60 |
| 77209382 | $24,130.71 | 197096707 | $1,441.50 | 197096763 | $528.55 | 197096824 | $4,612.80 |
| 77209383 | $2,306.40 | 197096710 | $1,018.66 | 197096764 | $365.18 | 197096825 | $2,306.40 |
| 77209384 | $8,802.76 | 197096714 | $768.80 | 197096765 | $1,922.00 | 197096828 | $1,537.60 |
| 77209385 | $885.92 | 197096715 | $19,220.00 | 197096766 | $163.37 | 197096829 | $1,537.60 |
| 77209386 | $1,133.98 | 197096716 | $961.00 | 197096769 | $941.78 | 197096830 | $653.48 |
| 77209387 | $885.92 | 197096717 | $48.05 | 197096770 | $586.21 | 197096835 | $1,364.62 |
| 77209390 | $1,306.96 | 197096718 | $1,922.00 | 197096771 | $6,611.68 | 197096840 | $9,610.00 |
| 77209391 | $1,306.96 | 197096724 | $1,922.00 | 197096772 | $4,805.00 | 197096841 | $96.10 |

EXHIBIT D: VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 197096844 | $961.00 | 197096894 | $36,585.27 | 197096955 | $5,766.00 | 197097024 | $2,460.16 |
| 197096845 | $326.74 | 197096895 | $20,161.78 | 197096958 | $5,766.00 | 197097025 | $961.00 |
| 197096846 | $581.75 | 197096896 | $4,805.00 | 197096962 | $33,635.00 | 197097026 | $5,766.00 |
| 197096847 | $4,036.20 | 197096898 | $903.34 | 197096963 | $961.00 | 197097027 | $13,357.90 |
| 197096848 | $9,610.00 | 197096900 | $4,420.60 | 197096965 | $249.86 | 197097028 | $8,793.15 |
| 197096849 | $9,610.00 | 197096901 | $3,844.00 | 197096968 | $9,610.00 | 197097029 | $3,171.30 |
| 197096850 | $461.28 | 197096902 | $634.26 | 197096970 | $19,220.00 | 197097030 | $7,688.00 |
| 197096853 | $19,220.00 | 197096904 | $5,593.02 | 197096973 | $663.09 | 197097031 | $951.39 |
| 197096854 | $240.25 | 197096905 | $864.41 | 197096974 | $602.55 | 197097033 | $2,402.50 |
| 197096856 | $4,055.42 | 197096906 | $1,643.31 | 197096976 | $2,383.28 | 197097034 | $288.30 |
| 197096860 | $1,922.00 | 197096907 | $4,257.23 | 197096977 | $711.14 | 197097037 | $1,816.29 |
| 197096861 | $3,844.00 | 197096912 | $4,612.80 | 197096978 | $4,616.60 | 197097041 | $19,220.00 |
| 197096862 | $7,207.50 | 197096913 | $788.02 | 197096979 | $7,688.00 | 197097049 | $1,239.69 |
| 197096863 | $269.08 | 197096915 | $1,922.00 | 197096980 | $1,922.00 | 197097050 | $192.20 |
| 197096864 | $403.62 | 197096917 | $1,710.56 | 197096982 | $432.45 | 197097051 | $1,470.33 |
| 197096865 | $317.13 | 197096918 | $3,844.00 | 197096984 | $1,085.93 | 197097052 | $134.54 |
| 197096866 | $96.10 | 197096919 | $7,688.00 | 197096986 | $711.33 | 197097055 | $2,027.71 |
| 197096867 | $4,805.00 | 197096921 | $3,844.00 | 197096987 | $1,018.66 | 197097056 | $7,265.16 |
| 197096868 | $67,270.00 | 197096922 | $9,316.00 | 197096988 | $365.18 | 197097057 | $12,541.05 |
| 197096869 | $96,100.00 | 197096923 | $6,246.50 | 197096990 | $2,498.60 | 197097058 | $57,909.86 |
| 197096870 | $67,270.00 | 197096924 | $3,706.00 | 197096992 | $17,941.87 | 197097059 | $12,531.44 |
| 197096871 | $19,220.00 | 197096925 | $12,973.50 | 197096993 | $17,903.43 | 197097060 | $6,592.46 |
| 197096872 | $19,220.00 | 197096928 | $11,532.00 | 197096994 | $12,012.50 | 197097061 | $7,265.16 |
| 197096873 | $19,220.00 | 197096929 | $961.00 | 197096995 | $5,694.20 | 197097062 | $8,379.92 |
| 197096874 | $19,220.00 | 197096932 | $1,057.10 | 197096996 | $8,168.50 | 197097063 | $7,265.16 |
| 197096875 | $31,713.00 | 197096934 | $249.86 | 197096997 | $9,610.00 | 197097064 | $9,658.05 |
| 197096876 | $201.81 | 197096935 | $113,398.00 | 197096998 | $1,922.00 | 197097065 | $36,316.19 |
| 197096877 | $576.60 | 197096936 | $961.00 | 197097001 | $961.00 | 197097066 | $336.35 |
| 197096878 | $4,805.00 | 197096937 | $961.00 | 197097002 | $7,688.00 | 197097067 | $9,610.00 |
| 197096879 | $163.37 | 197096942 | $1,922.00 | 197097003 | $7,688.00 | 197097070 | $317.13 |
| 197096883 | $1,691.36 | 197096943 | $6,993.00 | 197097004 | $2,575.48 | 197097073 | $961.00 |
| 197096886 | $2,883.00 | 197096944 | $5,755.20 | 197097011 | $1,922.00 | 197097074 | $961.00 |
| 197096887 | $576.60 | 197096946 | $1,537.60 | 197097013 | $5.18 | 197097080 | $663.09 |
| 197096888 | $2,114.20 | 197096949 | $1,922.00 | 197097016 | $1,537.60 | 197097081 | $1,537.60 |
| 197096890 | $144.15 | 197096950 | $9,610.00 | 197097019 | $1,681.75 | 197097083 | $12,829.35 |
| 197096891 | $19,220.00 | 197096952 | $2,402.50 | 197097020 | $5,766.00 | 197097085 | $38,440.00 |

EXHIBIT D: VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 197097086 | $2,594.70 | 202972157 | $326.74 | 202972210 | $2,883.00 | 202972288 | $528.55 |
| 197097088 | $6,477.14 | 202972158 | $221.03 | 202972213 | $286.00 | 202972290 | $480.50 |
| 197097090 | $221.03 | 202972159 | $37,411.73 | 202972214 | $38.44 | 202972291 | $3,844.00 |
| 197097091 | $192.20 | 202972160 | $5,929.37 | 202972217 | $9,610.00 | 202972292 | $576.60 |
| 197097095 | $1,182.03 | 202972161 | $4,084.25 | 202972218 | $1,182.03 | 202972293 | $480.50 |
| 197097096 | $38,440.00 | 202972164 | $134.54 | 202972220 | $9,610.00 | 202972294 | $96,100.00 |
| 197097097 | $2,681.19 | 202972165 | $1,537.60 | 202972221 | $96.10 | 202972295 | $2,883.00 |
| 197097099 | $253,934.64 | 202972166 | $2,258.35 | 202972222 | $2,018.10 | 202972296 | $2,883.00 |
| 197097104 | $13,357.90 | 202972168 | $326.74 | 202972232 | $720.75 | 202972297 | $4,036.20 |
| 197097105 | $5,074.06 | 202972169 | $345.96 | 202972233 | $4,065.03 | 202972298 | $2,883.00 |
| 197097113 | $240.25 | 202972172 | $153.76 | 202972237 | $259.47 | 202972300 | $961.00 |
| 197097114 | $961.00 | 202972173 | $2,883.00 | 202972240 | $2,883.00 | 202972301 | $3,075.20 |
| 197097119 | $1,922.00 | 202972174 | $961.00 | 202972242 | $269.08 | 202972303 | $1,537.60 |
| 197097120 | $1,922.00 | 202972175 | $1,922.00 | 202972245 | $1,210.86 | 202972304 | $28,830.00 |
| 197097138 | $288.30 | 202972179 | $2,267.96 | 202972246 | $124.93 | 202972305 | $13,454.00 |
| 202972127 | $1,960.44 | 202972180 | $8,515.50 | 202972251 | $25,033.06 | 202972306 | $4,805.00 |
| 202972128 | $5,573.80 | 202972181 | $720.75 | 202972254 | $297.91 | 202972311 | $2,018.10 |
| 202972130 | $1,710.58 | 202972182 | $2,883.00 | 202972256 | $961.00 | 202972312 | $1,768.24 |
| 202972131 | $2,565.87 | 202972183 | $38,440.00 | 202972257 | $3,844.00 | 202972313 | $1,201.25 |
| 202972132 | $11,532.00 | 202972184 | $33,635.00 | 202972259 | $528.55 | 202972314 | $192.20 |
| 202972133 | $14,415.00 | 202972185 | $1,922.00 | 202972261 | $2,652.36 | 202972316 | $442.06 |
| 202972135 | $374.79 | 202972187 | $2,883.00 | 202972263 | $192.20 | 202972317 | $653.48 |
| 202972138 | $240.25 | 202972188 | $691.92 | 202972267 | $576.60 | 202972323 | $2,460.16 |
| 202972139 | $499.72 | 202972190 | $307.52 | 202972268 | $24,025.00 | 202972324 | $2,527.43 |
| 202972140 | $1,922.00 | 202972191 | $163.37 | 202972269 | $76,880.00 | 202972338 | $1,922.00 |
| 202972141 | $576.60 | 202972192 | $480.50 | 202972270 | $384.40 | 202972341 | $13,454.00 |
| 202972142 | $1,922.00 | 202972194 | $355.57 | 202972271 | $2,883.00 | 202972342 | $961.00 |
| 202972143 | $643.87 | 202972196 | $15,760.40 | 202972276 | $19,220.00 | 202972345 | $1,162.81 |
| 202972144 | $48.05 | 202972197 | $961.00 | 202972279 | $1,431.89 | 202972346 | $249.86 |
| 202972145 | $192.20 | 202972198 | $961.00 | 202972280 | $2,027.71 | 202972347 | $3,844.00 |
| 202972148 | $1,153.20 | 202972199 | $288.30 | 202972281 | $1,922.00 | 202972349 | $2,883.00 |
| 202972149 | $576.60 | 202972203 | $768.80 | 202972282 | $30,752.00 | 202972350 | $2,883.00 |
| 202972150 | $1,230.08 | 202972204 | $653.48 | 202972283 | $4,805.00 | 202972351 | $961.00 |
| 202972151 | $586.21 | 202972206 | $12,589.10 | 202972284 | $912.95 | 202972352 | $1,922.00 |
| 202972155 | $3,315.45 | 202972208 | $1,441.50 | 202972286 | $768.80 | 202972353 | $1,922.00 |
| 202972156 | $970.61 | 202972209 | $96.10 | 202972287 | $31,203.67 | 202972354 | $961.00 |

**EXHIBIT D: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 202972355 | $2,306.40 | 202972397 | $4,805.00 | 202972483 | $5,766.00 | 202972541 | $480.50 |
| 202972356 | $1,153.20 | 202972402 | $961.00 | 202972484 | $0.02 | 202972542 | $720.75 |
| 202972357 | $3,844.00 | 202972411 | $874.51 | 202972486 | $7,207.50 | 202972543 | $1,566.43 |
| 202972358 | $3,844.00 | 202972412 | $1,268.52 | 202972491 | $1,639,417.95 | 202972544 | $192.20 |
| 202972359 | $2,883.00 | 202972413 | $615.04 | 202972492 | $1,922.00 | 202972545 | $566.47 |
| 202972360 | $961.00 | 202972414 | $576.60 | 202972493 | $5,247,511.67 | 202972547 | $761.40 |
| 202972361 | $961.00 | 202972415 | $269.08 | 202972495 | $240,624.79 | 203152749 | $619.60 |
| 202972362 | $961.00 | 202972416 | $4,805.00 | 202972496 | $910,614.77 | 203152890 | $25,178.20 |
| 202972363 | $4,612.80 | 202972417 | $11,378.24 | 202972497 | $768.80 | | |
| 202972364 | $27,292.40 | 202972418 | $20,680.72 | 202972499 | $1,324.68 | | |
| 202972365 | $1,922.00 | 202972425 | $1,825.90 | 202972500 | $1,359,891.88 | | |
| 202972366 | $1,922.00 | 202972427 | $1,797.78 | 202972501 | $4,923,539.35 | | |
| 202972367 | $6,150.40 | 202972428 | $2,649.36 | 202972502 | $4,113.08 | | |
| 202972368 | $1,922.00 | 202972431 | $15,028.40 | 202972503 | $980.22 | | |
| 202972369 | $3,844.00 | 202972433 | $4,447.14 | 202972504 | $432.45 | | |
| 202972370 | $7,688.00 | 202972434 | $1,608.54 | 202972505 | $1,258.91 | | |
| 202972371 | $4,805.00 | 202972436 | $1,703.16 | 202972508 | $57.66 | | |
| 202972372 | $720.75 | 202972441 | $749.58 | 202972509 | $961.00 | | |
| 202972374 | $5,766.00 | 202972444 | $40.38 | 202972510 | $57.66 | | |
| 202972375 | $1,922.00 | 202972446 | $1,922.00 | 202972513 | $288.30 | | |
| 202972376 | $6,727.00 | 202972448 | $961.00 | 202972515 | $2,460.16 | | |
| 202972377 | $1,922.00 | 202972449 | $480.50 | 202972517 | $499.72 | | |
| 202972378 | $2,883.00 | 202972450 | $9,610.00 | 202972519 | $249.86 | | |
| 202972379 | $1,922.00 | 202972451 | $961.00 | 202972520 | $9,610.00 | | |
| 202972381 | $11,532.00 | 202972454 | $3,622.20 | 202972521 | $201.81 | | |
| 202972382 | $24,025.00 | 202972456 | $1,537.60 | 202972522 | $249.86 | | |
| 202972383 | $2,114.20 | 202972460 | $1,419.30 | 202972524 | $2,200.69 | | |
| 202972384 | $5,669.90 | 202972462 | $1,797.78 | 202972526 | $4,805.00 | | |
| 202972385 | $1,153.20 | 202972463 | $4,870.02 | 202972527 | $6,150.40 | | |
| 202972386 | $1,922.00 | 202972466 | $1,987.02 | 202972528 | $2,402.50 | | |
| 202972387 | $961.00 | 202972472 | $1,462.13 | 202972529 | $1,249.30 | | |
| 202972389 | $17,298.00 | 202972473 | $661.73 | 202972534 | $221.03 | | |
| 202972390 | $2,162.25 | 202972474 | $1,324.68 | 202972535 | $2,883.00 | | |
| 202972392 | $1,441.50 | 202972479 | $961.00 | 202972538 | $192.20 | | |
| 202972393 | $961.00 | 202972480 | $96.10 | 202972539 | $6,727.00 | | |
| 202972394 | $1,922.00 | 202972482 | $4,805.00 | 202972540 | $2,738.85 | | |

# EXHIBIT E

**EXHIBIT E: LATE BUT OTHERWISE ELIGIBLE CLAIMS**

Exhibit Summary - Total Claims: 149; Total Recognized Claim:  $1,998,861.35

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76934300 | $5,333.55 | 76934376 | $192.20 | 76934423 | $884.12 | 76934472 | $144.15 |
| 76934301 | $10,686.32 | 76934377 | $4,872.27 | 76934424 | $6,467.53 | 76934473 | $2,316.01 |
| 76934302 | $6,063.91 | 76934378 | $1,825.90 | 76934425 | $182.59 | 76934474 | $336.35 |
| 76934306 | $317.13 | 76934379 | $836.07 | 76934427 | $701.53 | 76934475 | $269.08 |
| 76934309 | $9,369.75 | 76934381 | $336.35 | 76934428 | $192.20 | 76934478 | $181.60 |
| 76934315 | $38,190.14 | 76934384 | $1,009.05 | 76934430 | $2,854.17 | 76934479 | $96.10 |
| 76934316 | $249.86 | 76934385 | $23,064.00 | 76934431 | $87,547.10 | 76934480 | $2,537.04 |
| 76934320 | $87,258.80 | 76934386 | $345.96 | 76934435 | $1,057.10 | 76934482 | $336.35 |
| 76934322 | $88,988.60 | 76934387 | $9.61 | 76934436 | $42.00 | 76934484 | $759.19 |
| 76934324 | $22,054.95 | 76934389 | $96.10 | 76934437 | $1,537.60 | 76934486 | $376.40 |
| 76934326 | $7,995.52 | 76934390 | $836.07 | 76934438 | $836.07 | 76934488 | $269.08 |
| 76934331 | $115,050.92 | 76934392 | $720.75 | 76934439 | $96.10 | 76934489 | $7,803.32 |
| 76934336 | $1,057.10 | 76934393 | $182.59 | 76934440 | $6,140.79 | 76934493 | $27,321.23 |
| 76934338 | $34,980.40 | 76934394 | $211.42 | 76934441 | $96.10 | 76934494 | $961.00 |
| 76934345 | $1,710.58 | 76934395 | $1,950.83 | 76934444 | $382.40 | 76934496 | $144.15 |
| 76934349 | $240.25 | 76934396 | $1,547.21 | 76934445 | $3,445.27 | 76934498 | $6,515.58 |
| 76934351 | $768.80 | 76934399 | $3,613.36 | 76934446 | $739.97 | 76934499 | $189.40 |
| 76934352 | $1,047.49 | 76934401 | $91.78 | 76934447 | $8,226.16 | 76934500 | $3,257.79 |
| 76934354 | $1,537.60 | 76934403 | $384.40 | 76934448 | $30,559.80 | 76934501 | $88,681.08 |
| 76934355 | $3,171.30 | 76934404 | $1,537.60 | 76934449 | $269.08 | 76934503 | $422.55 |
| 76934357 | $2,133.42 | 76934405 | $1,537.60 | 76934451 | $1,153.20 | 76934504 | $234,545.83 |
| 76934359 | $1,195.83 | 76934407 | $323.23 | 76934452 | $288.30 | 76934505 | $320.60 |
| 76934360 | $961.00 | 76934408 | $3,382.72 | 76934453 | $1,143.59 | 76934510 | $8,649.00 |
| 76934363 | $2,786.90 | 76934409 | $123.20 | 76934455 | $16,740.62 | 76934511 | $2,191.08 |
| 76934364 | $192.20 | 76934410 | $345.96 | 76934456 | $1,133.98 | 76934512 | $1,499.16 |
| 76934365 | $345.96 | 76934411 | $1,095.54 | 76934457 | $1,585.65 | 76934513 | $710.25 |
| 76934366 | $3,084.81 | 76934413 | $730.36 | 76934460 | $180.80 | 76934514 | $901.55 |
| 76934367 | $1,537.60 | 76934414 | $864.90 | 76934461 | $8,738.31 | 76934515 | $804.95 |
| 76934368 | $6,222.44 | 76934415 | $144.15 | 76934463 | $855.29 | 76934516 | $1,105.15 |
| 76934369 | $1,009.15 | 76934416 | $11,320.58 | 76934464 | $2,873.39 | 76934517 | $225.50 |
| 76934370 | $5,024.56 | 76934419 | $103,076.86 | 76934465 | $548.40 | 76934518 | $2,690.80 |
| 76934372 | $336.35 | 76934420 | $2,296.79 | 76934467 | $3,094.42 | 76934519 | $3,325.06 |
| 76934374 | $239.00 | 76934421 | $14,818.62 | 76934470 | $1,604.87 | 76934520 | $2,145.90 |
| 76934375 | $749.58 | 76934422 | $144.15 | 76934471 | $240.25 | 76934521 | $509.33 |

**EXHIBIT E: LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76934523 | $2,392.86 | | | | | | |
| 76934526 | $21,853.14 | | | | | | |
| 76934527 | $45.20 | | | | | | |
| 77043179 | $259,470.00 | | | | | | |
| 77043183 | $110,515.00 | | | | | | |
| 77077159 | $2,624.97 | | | | | | |
| 77077160 | $74,073.11 | | | | | | |
| 77535540 | $269,118.40 | | | | | | |
| 197097137 | $2,277.57 | | | | | | |
| 202972564 | $96.10 | | | | | | |
| 202972566 | $10,571.00 | | | | | | |
| 202972567 | $4,122.69 | | | | | | |
| 202972569 | $961.00 | | | | | | |

# EXHIBIT F

**EXHIBIT F: REJECTED CLAIMS**

Exhibit Summary - Total Claims: 36,681

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76605011 | No Recognized Claim | 76606466 | No Recognized Claim | 76606506 | No Recognized Claim | 76606544 | No Recognized Claim |
| 76605014 | No Recognized Claim | 76606467 | No Recognized Claim | 76606507 | No Recognized Claim | 76606545 | No Recognized Claim |
| 76606431 | No Recognized Claim | 76606468 | No Recognized Claim | 76606508 | No Recognized Claim | 76606546 | No Recognized Claim |
| 76606432 | No Recognized Claim | 76606469 | No Recognized Claim | 76606509 | No Recognized Claim | 76606547 | No Recognized Claim |
| 76606433 | No Recognized Claim | 76606470 | No Recognized Claim | 76606510 | No Recognized Claim | 76606549 | No Recognized Claim |
| 76606434 | No Recognized Claim | 76606471 | No Recognized Claim | 76606511 | No Recognized Claim | 76606550 | No Recognized Claim |
| 76606435 | No Recognized Claim | 76606472 | No Recognized Claim | 76606512 | No Recognized Claim | 76606551 | No Recognized Claim |
| 76606436 | No Recognized Claim | 76606473 | No Recognized Claim | 76606513 | No Recognized Claim | 76606552 | No Recognized Claim |
| 76606437 | No Recognized Claim | 76606474 | No Recognized Claim | 76606514 | No Recognized Claim | 76606553 | No Recognized Claim |
| 76606438 | No Recognized Claim | 76606475 | No Recognized Claim | 76606516 | No Recognized Claim | 76606554 | No Recognized Claim |
| 76606439 | No Recognized Claim | 76606476 | No Recognized Claim | 76606517 | No Recognized Claim | 76606555 | No Recognized Claim |
| 76606440 | No Recognized Claim | 76606477 | No Recognized Claim | 76606518 | No Recognized Claim | 76606558 | No Recognized Claim |
| 76606441 | No Recognized Claim | 76606478 | No Recognized Claim | 76606521 | No Recognized Claim | 76606559 | No Recognized Claim |
| 76606443 | No Recognized Claim | 76606479 | No Recognized Claim | 76606522 | No Recognized Claim | 76606561 | No Recognized Claim |
| 76606444 | No Recognized Claim | 76606480 | No Recognized Claim | 76606523 | No Recognized Claim | 76606562 | No Recognized Claim |
| 76606445 | No Recognized Claim | 76606482 | No Recognized Claim | 76606524 | No Recognized Claim | 76606563 | No Recognized Claim |
| 76606446 | No Recognized Claim | 76606483 | No Recognized Claim | 76606526 | No Recognized Claim | 76695641 | No Purchase |
| 76606447 | No Recognized Claim | 76606484 | No Recognized Claim | 76606527 | No Recognized Claim | 76695642 | No Purchase |
| 76606448 | No Recognized Claim | 76606485 | No Recognized Claim | 76606528 | No Recognized Claim | 76826666 | No Recognized Claim |
| 76606449 | No Recognized Claim | 76606487 | No Recognized Claim | 76606529 | No Recognized Claim | 76826667 | No Purchase |
| 76606451 | No Recognized Claim | 76606488 | No Recognized Claim | 76606530 | No Recognized Claim | 76826668 | No Purchase |
| 76606452 | No Recognized Claim | 76606489 | No Recognized Claim | 76606531 | No Recognized Claim | 76826669 | No Purchase |
| 76606453 | No Recognized Claim | 76606490 | No Recognized Claim | 76606532 | No Recognized Claim | 76826672 | No Purchase |
| 76606454 | No Recognized Claim | 76606491 | No Recognized Claim | 76606533 | No Recognized Claim | 76826673 | No Purchase |
| 76606455 | No Recognized Claim | 76606492 | No Recognized Claim | 76606534 | No Recognized Claim | 76826674 | No Purchase |
| 76606456 | No Recognized Claim | 76606493 | No Recognized Claim | 76606535 | No Recognized Claim | 76826675 | No Purchase |
| 76606457 | No Recognized Claim | 76606494 | No Recognized Claim | 76606536 | No Recognized Claim | 76826676 | No Purchase |
| 76606458 | No Recognized Claim | 76606496 | No Recognized Claim | 76606537 | No Recognized Claim | 76826677 | No Purchase |
| 76606459 | No Recognized Claim | 76606497 | No Recognized Claim | 76606538 | No Recognized Claim | 76826679 | No Purchase |
| 76606460 | No Recognized Claim | 76606500 | No Recognized Claim | 76606539 | No Recognized Claim | 76826681 | No Purchase |
| 76606461 | No Recognized Claim | 76606501 | No Recognized Claim | 76606540 | No Recognized Claim | 76826682 | No Purchase |
| 76606463 | No Recognized Claim | 76606502 | No Recognized Claim | 76606541 | No Recognized Claim | 76826684 | No Purchase |
| 76606464 | No Recognized Claim | 76606504 | No Recognized Claim | 76606542 | No Recognized Claim | 76826685 | No Purchase |
| 76606465 | No Recognized Claim | 76606505 | No Recognized Claim | 76606543 | No Recognized Claim | 76826686 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76826687 | No Purchase | 76826727 | No Purchase | 76826768 | No Purchase | 76826806 | No Purchase |
| 76826688 | No Purchase | 76826728 | No Purchase | 76826769 | No Purchase | 76826807 | No Purchase |
| 76826689 | No Purchase | 76826729 | No Purchase | 76826770 | No Purchase | 76826808 | No Purchase |
| 76826690 | No Purchase | 76826730 | No Purchase | 76826771 | No Purchase | 76826809 | No Purchase |
| 76826691 | No Purchase | 76826731 | No Purchase | 76826772 | No Purchase | 76826812 | No Purchase |
| 76826692 | No Purchase | 76826732 | No Purchase | 76826773 | No Purchase | 76826813 | No Purchase |
| 76826693 | No Purchase | 76826733 | No Purchase | 76826774 | No Purchase | 76826814 | No Purchase |
| 76826694 | No Purchase | 76826734 | No Purchase | 76826775 | No Purchase | 76826815 | No Purchase |
| 76826696 | No Purchase | 76826735 | No Purchase | 76826776 | No Purchase | 76826817 | No Purchase |
| 76826697 | No Recognized Claim | 76826736 | No Purchase | 76826777 | No Purchase | 76826818 | No Purchase |
| 76826698 | No Recognized Claim | 76826737 | No Purchase | 76826778 | No Purchase | 76826819 | No Purchase |
| 76826700 | No Purchase | 76826738 | No Purchase | 76826779 | No Recognized Claim | 76826820 | No Purchase |
| 76826701 | No Purchase | 76826739 | No Purchase | 76826780 | No Purchase | 76826821 | No Purchase |
| 76826702 | No Purchase | 76826741 | No Purchase | 76826781 | No Purchase | 76826822 | No Purchase |
| 76826703 | No Purchase | 76826742 | No Purchase | 76826782 | No Purchase | 76826823 | No Purchase |
| 76826704 | No Purchase | 76826743 | No Purchase | 76826783 | No Purchase | 76826825 | No Purchase |
| 76826705 | No Purchase | 76826746 | No Recognized Claim | 76826785 | No Purchase | 76826826 | No Purchase |
| 76826706 | No Purchase | 76826747 | No Purchase | 76826786 | No Purchase | 76826827 | No Purchase |
| 76826707 | No Purchase | 76826749 | No Purchase | 76826787 | No Purchase | 76826829 | No Purchase |
| 76826708 | No Purchase | 76826751 | No Purchase | 76826788 | No Recognized Claim | 76826830 | No Purchase |
| 76826709 | No Purchase | 76826752 | No Purchase | 76826789 | No Purchase | 76826831 | No Purchase |
| 76826710 | No Purchase | 76826753 | No Purchase | 76826790 | No Purchase | 76826832 | No Purchase |
| 76826711 | No Purchase | 76826754 | No Purchase | 76826791 | No Purchase | 76826834 | No Purchase |
| 76826712 | No Purchase | 76826755 | No Purchase | 76826792 | No Purchase | 76826835 | No Purchase |
| 76826713 | No Purchase | 76826756 | No Purchase | 76826793 | No Purchase | 76826836 | No Purchase |
| 76826714 | No Purchase | 76826757 | No Purchase | 76826794 | No Purchase | 76826837 | No Purchase |
| 76826715 | No Purchase | 76826758 | No Recognized Claim | 76826796 | No Purchase | 76826838 | No Purchase |
| 76826716 | No Purchase | 76826759 | No Purchase | 76826797 | No Purchase | 76826839 | No Purchase |
| 76826717 | No Purchase | 76826760 | No Recognized Claim | 76826798 | No Purchase | 76826840 | No Purchase |
| 76826718 | No Purchase | 76826761 | No Recognized Claim | 76826799 | No Purchase | 76826841 | No Purchase |
| 76826719 | No Purchase | 76826762 | No Recognized Claim | 76826800 | No Purchase | 76826842 | No Purchase |
| 76826722 | No Purchase | 76826763 | No Recognized Claim | 76826801 | No Purchase | 76826843 | No Purchase |
| 76826723 | No Purchase | 76826764 | No Recognized Claim | 76826802 | No Purchase | 76826844 | No Purchase |
| 76826724 | No Purchase | 76826765 | No Recognized Claim | 76826803 | No Purchase | 76826845 | No Recognized Claim |
| 76826725 | No Purchase | 76826766 | No Purchase | 76826804 | No Purchase | 76826846 | No Purchase |
| 76826726 | No Purchase | 76826767 | No Purchase | 76826805 | No Purchase | 76826847 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 76826848 | No Purchase | 76826885 | No Purchase | 76826925 | No Purchase | 76826966 | No Purchase |
| 76826849 | No Purchase | 76826886 | No Purchase | 76826926 | No Purchase | 76826967 | No Recognized Claim |
| 76826850 | No Purchase | 76826887 | No Purchase | 76826927 | No Purchase | 76826968 | No Purchase |
| 76826851 | No Purchase | 76826888 | No Purchase | 76826928 | No Purchase | 76826969 | No Purchase |
| 76826852 | No Purchase | 76826889 | No Purchase | 76826929 | No Purchase | 76826971 | No Purchase |
| 76826853 | No Purchase | 76826890 | No Purchase | 76826930 | No Purchase | 76826972 | No Purchase |
| 76826854 | No Purchase | 76826891 | No Purchase | 76826931 | No Purchase | 76826973 | No Purchase |
| 76826855 | No Purchase | 76826892 | No Purchase | 76826932 | No Purchase | 76826974 | No Purchase |
| 76826856 | No Purchase | 76826893 | No Purchase | 76826933 | No Purchase | 76826975 | No Purchase |
| 76826857 | No Purchase | 76826894 | No Purchase | 76826934 | No Purchase | 76826976 | No Purchase |
| 76826858 | No Purchase | 76826895 | No Purchase | 76826935 | No Purchase | 76826977 | No Purchase |
| 76826859 | No Purchase | 76826898 | No Purchase | 76826936 | No Purchase | 76826978 | No Purchase |
| 76826860 | No Purchase | 76826899 | No Purchase | 76826937 | No Purchase | 76826979 | No Purchase |
| 76826861 | No Purchase | 76826900 | No Purchase | 76826938 | No Purchase | 76826980 | No Purchase |
| 76826862 | No Purchase | 76826901 | No Purchase | 76826939 | No Purchase | 76826981 | No Purchase |
| 76826863 | No Purchase | 76826902 | No Purchase | 76826940 | No Purchase | 76826982 | No Purchase |
| 76826864 | No Purchase | 76826903 | No Purchase | 76826941 | No Purchase | 76826983 | No Purchase |
| 76826865 | No Purchase | 76826904 | No Purchase | 76826942 | No Purchase | 76826984 | No Purchase |
| 76826866 | No Purchase | 76826905 | No Purchase | 76826943 | No Purchase | 76826985 | No Purchase |
| 76826867 | No Purchase | 76826907 | No Purchase | 76826944 | No Purchase | 76826986 | No Recognized Claim |
| 76826868 | No Purchase | 76826908 | No Purchase | 76826945 | No Purchase | 76826987 | No Purchase |
| 76826869 | No Purchase | 76826909 | No Purchase | 76826946 | No Purchase | 76826988 | No Purchase |
| 76826871 | No Purchase | 76826910 | No Purchase | 76826947 | No Purchase | 76826989 | No Purchase |
| 76826872 | No Purchase | 76826911 | No Purchase | 76826948 | No Purchase | 76826990 | No Purchase |
| 76826873 | No Recognized Claim | 76826912 | No Purchase | 76826949 | No Purchase | 76826991 | No Purchase |
| 76826874 | No Purchase | 76826913 | No Purchase | 76826950 | No Purchase | 76826992 | No Purchase |
| 76826875 | No Purchase | 76826914 | No Purchase | 76826951 | Duplicate Claim | 76826993 | No Purchase |
| 76826876 | No Purchase | 76826915 | No Purchase | 76826952 | No Purchase | 76826994 | No Purchase |
| 76826877 | No Purchase | 76826916 | No Purchase | 76826953 | No Purchase | 76826995 | No Purchase |
| 76826878 | No Purchase | 76826917 | No Purchase | 76826954 | No Purchase | 76826996 | No Purchase |
| 76826879 | No Purchase | 76826918 | No Purchase | 76826955 | No Purchase | 76826997 | No Purchase |
| 76826880 | No Purchase | 76826920 | No Purchase | 76826956 | No Purchase | 76826998 | No Purchase |
| 76826881 | No Purchase | 76826921 | No Purchase | 76826957 | No Purchase | 76826999 | No Purchase |
| 76826882 | No Purchase | 76826922 | No Purchase | 76826959 | No Purchase | 76827000 | No Purchase |
| 76826883 | No Purchase | 76826923 | No Purchase | 76826960 | No Recognized Claim | 76827001 | No Purchase |
| 76826884 | No Purchase | 76826924 | No Purchase | 76826962 | No Purchase | 76827002 | No Recognized Claim |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 76827003 | No Purchase | 76827040 | No Purchase | 76827078 | No Purchase | 76827116 | No Purchase |
| 76827004 | No Purchase | 76827041 | No Purchase | 76827079 | No Purchase | 76827117 | No Purchase |
| 76827005 | No Purchase | 76827042 | No Purchase | 76827080 | No Purchase | 76827118 | No Purchase |
| 76827006 | No Purchase | 76827043 | No Purchase | 76827081 | No Purchase | 76827120 | No Purchase |
| 76827007 | No Purchase | 76827044 | No Recognized Claim | 76827082 | No Purchase | 76827121 | No Recognized Claim |
| 76827008 | No Purchase | 76827045 | No Purchase | 76827083 | No Purchase | 76827123 | No Purchase |
| 76827009 | No Purchase | 76827046 | No Purchase | 76827084 | No Purchase | 76827125 | No Purchase |
| 76827010 | No Purchase | 76827047 | No Purchase | 76827085 | No Purchase | 76827127 | No Purchase |
| 76827011 | No Purchase | 76827048 | No Recognized Claim | 76827086 | No Purchase | 76827128 | No Purchase |
| 76827012 | No Purchase | 76827049 | No Purchase | 76827087 | No Purchase | 76827129 | No Purchase |
| 76827013 | No Purchase | 76827050 | No Purchase | 76827088 | No Purchase | 76827130 | No Purchase |
| 76827014 | No Purchase | 76827051 | No Purchase | 76827089 | No Purchase | 76827131 | No Recognized Claim |
| 76827015 | No Purchase | 76827052 | No Purchase | 76827090 | No Purchase | 76827132 | No Purchase |
| 76827016 | No Purchase | 76827053 | No Purchase | 76827091 | No Purchase | 76827133 | No Recognized Claim |
| 76827017 | No Purchase | 76827054 | No Purchase | 76827092 | No Purchase | 76827134 | No Purchase |
| 76827018 | No Purchase | 76827055 | No Purchase | 76827093 | No Recognized Claim | 76838355 | No Recognized Claim |
| 76827019 | No Purchase | 76827056 | No Purchase | 76827094 | No Recognized Claim | 76838356 | No Recognized Claim |
| 76827020 | No Purchase | 76827057 | No Purchase | 76827095 | No Purchase | 76850268 | No Recognized Claim |
| 76827021 | No Purchase | 76827058 | No Purchase | 76827096 | No Purchase | 76850607 | No Recognized Claim |
| 76827022 | No Purchase | 76827059 | No Purchase | 76827097 | No Purchase | 76850608 | No Recognized Claim |
| 76827023 | No Recognized Claim | 76827060 | No Purchase | 76827098 | No Purchase | 76850612 | No Purchase |
| 76827025 | No Purchase | 76827061 | No Purchase | 76827099 | No Purchase | 76850614 | Withdrawn Claim |
| 76827026 | No Purchase | 76827062 | No Purchase | 76827100 | No Purchase | 76850615 | Withdrawn Claim |
| 76827027 | No Purchase | 76827063 | No Purchase | 76827101 | No Purchase | 76850616 | Withdrawn Claim |
| 76827028 | No Purchase | 76827064 | No Purchase | 76827102 | No Purchase | 76850617 | No Purchase |
| 76827029 | No Purchase | 76827065 | No Purchase | 76827103 | No Purchase | 76850619 | No Purchase |
| 76827030 | No Purchase | 76827066 | No Purchase | 76827104 | No Purchase | 76850622 | No Purchase |
| 76827031 | No Purchase | 76827067 | No Purchase | 76827105 | No Purchase | 76850623 | No Purchase |
| 76827032 | No Purchase | 76827068 | No Purchase | 76827106 | No Purchase | 76850624 | No Purchase |
| 76827033 | No Purchase | 76827069 | No Purchase | 76827107 | No Purchase | 76850625 | No Purchase |
| 76827034 | No Purchase | 76827070 | No Purchase | 76827108 | No Purchase | 76850628 | No Recognized Claim |
| 76827035 | No Purchase | 76827071 | No Purchase | 76827109 | No Purchase | 76850629 | No Recognized Claim |
| 76827036 | No Purchase | 76827072 | No Purchase | 76827111 | No Purchase | 76850630 | No Purchase |
| 76827037 | No Purchase | 76827073 | No Purchase | 76827113 | No Purchase | 76850631 | No Purchase |
| 76827038 | No Purchase | 76827074 | No Purchase | 76827114 | No Purchase | 76850632 | No Recognized Claim |
| 76827039 | No Purchase | 76827075 | No Purchase | 76827115 | No Purchase | 76850633 | No Recognized Claim |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 76850635 | No Recognized Claim | 76862993 | No Purchase | 76863055 | No Purchase | 76863116 | No Purchase |
| 76850636 | No Purchase | 76862996 | No Purchase | 76863056 | No Purchase | 76863119 | No Purchase |
| 76850637 | No Recognized Claim | 76862997 | No Purchase | 76863057 | No Purchase | 76863120 | No Purchase |
| 76850638 | No Recognized Claim | 76862998 | No Purchase | 76863059 | No Purchase | 76863121 | No Purchase |
| 76850639 | No Purchase | 76862999 | No Purchase | 76863061 | No Purchase | 76863124 | No Purchase |
| 76850640 | No Recognized Claim | 76863000 | No Purchase | 76863062 | No Purchase | 76863126 | No Purchase |
| 76850641 | No Recognized Claim | 76863001 | No Purchase | 76863064 | No Purchase | 76863127 | No Purchase |
| 76850642 | No Recognized Claim | 76863002 | No Purchase | 76863066 | No Purchase | 76863128 | No Purchase |
| 76850643 | No Recognized Claim | 76863003 | No Purchase | 76863068 | No Purchase | 76863129 | No Purchase |
| 76850644 | No Purchase | 76863004 | No Purchase | 76863069 | No Purchase | 76863130 | No Purchase |
| 76850645 | No Purchase | 76863007 | No Recognized Claim | 76863071 | No Purchase | 76863131 | No Purchase |
| 76850646 | No Purchase | 76863008 | No Purchase | 76863072 | No Purchase | 76863132 | No Purchase |
| 76850647 | No Recognized Claim | 76863009 | No Purchase | 76863073 | No Purchase | 76863134 | No Purchase |
| 76850648 | No Recognized Claim | 76863010 | No Purchase | 76863074 | No Purchase | 76863136 | No Purchase |
| 76850649 | No Recognized Claim | 76863011 | No Purchase | 76863075 | No Purchase | 76863137 | No Purchase |
| 76862965 | No Recognized Claim | 76863013 | No Purchase | 76863076 | No Purchase | 76863138 | No Purchase |
| 76862966 | No Recognized Claim | 76863014 | No Purchase | 76863077 | No Purchase | 76863139 | No Purchase |
| 76862967 | No Recognized Claim | 76863015 | No Purchase | 76863083 | No Purchase | 76863140 | No Purchase |
| 76862972 | No Recognized Claim | 76863024 | No Purchase | 76863086 | No Purchase | 76863141 | No Purchase |
| 76862973 | No Recognized Claim | 76863026 | No Purchase | 76863087 | No Purchase | 76863142 | No Purchase |
| 76862974 | No Recognized Claim | 76863027 | No Purchase | 76863088 | No Purchase | 76863143 | No Purchase |
| 76862975 | No Recognized Claim | 76863028 | No Purchase | 76863091 | No Purchase | 76863144 | No Purchase |
| 76862976 | No Recognized Claim | 76863030 | No Purchase | 76863092 | No Purchase | 76863150 | No Purchase |
| 76862977 | No Recognized Claim | 76863032 | No Purchase | 76863094 | No Purchase | 76863151 | No Purchase |
| 76862978 | No Recognized Claim | 76863033 | No Purchase | 76863097 | No Purchase | 76863244 | No Recognized Claim |
| 76862979 | No Recognized Claim | 76863034 | No Purchase | 76863098 | No Purchase | 76864023 | No Recognized Claim |
| 76862980 | No Purchase | 76863035 | No Purchase | 76863100 | No Purchase | 76864024 | No Recognized Claim |
| 76862981 | No Purchase | 76863036 | No Purchase | 76863106 | No Purchase | 76864025 | No Recognized Claim |
| 76862982 | No Purchase | 76863037 | No Purchase | 76863107 | No Purchase | 76864026 | No Recognized Claim |
| 76862983 | No Purchase | 76863038 | No Purchase | 76863108 | No Purchase | 76864027 | No Recognized Claim |
| 76862987 | No Purchase | 76863039 | No Purchase | 76863109 | No Purchase | 76864028 | No Purchase |
| 76862988 | No Purchase | 76863044 | No Purchase | 76863110 | No Purchase | 76864029 | No Purchase |
| 76862989 | No Purchase | 76863049 | No Purchase | 76863111 | No Purchase | 76864030 | No Recognized Claim |
| 76862990 | No Purchase | 76863051 | No Purchase | 76863112 | No Purchase | 76864031 | No Purchase |
| 76862991 | No Purchase | 76863052 | No Purchase | 76863113 | No Purchase | 76864032 | No Purchase |
| 76862992 | No Purchase | 76863053 | No Purchase | 76863115 | No Purchase | 76864033 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76864034 | No Purchase | 76864117 | Duplicate Claim | 76864159 | No Purchase | 76864197 | No Purchase |
| 76864035 | No Purchase | 76864118 | No Purchase | 76864160 | No Purchase | 76864198 | No Purchase |
| 76864036 | No Purchase | 76864120 | No Purchase | 76864162 | No Purchase | 76864199 | No Purchase |
| 76864037 | No Purchase | 76864121 | No Purchase | 76864163 | No Purchase | 76864200 | No Purchase |
| 76864038 | No Purchase | 76864122 | No Recognized Claim | 76864164 | No Recognized Claim | 76864201 | No Purchase |
| 76864039 | No Purchase | 76864124 | No Purchase | 76864165 | No Purchase | 76864202 | No Purchase |
| 76864040 | No Purchase | 76864126 | No Recognized Claim | 76864166 | No Purchase | 76864203 | No Purchase |
| 76864042 | No Purchase | 76864127 | No Purchase | 76864167 | No Purchase | 76864204 | No Purchase |
| 76864043 | No Purchase | 76864128 | No Purchase | 76864168 | No Purchase | 76864205 | No Purchase |
| 76864044 | No Purchase | 76864129 | No Purchase | 76864169 | No Purchase | 76864206 | No Purchase |
| 76864045 | No Purchase | 76864130 | No Purchase | 76864170 | No Purchase | 76864207 | No Purchase |
| 76864046 | No Purchase | 76864131 | No Purchase | 76864171 | No Purchase | 76864208 | No Purchase |
| 76864051 | Replaced Claim | 76864132 | No Purchase | 76864172 | No Purchase | 76864209 | No Purchase |
| 76864053 | No Purchase | 76864133 | No Purchase | 76864173 | No Recognized Claim | 76864210 | No Purchase |
| 76864054 | No Recognized Claim | 76864134 | No Purchase | 76864174 | No Purchase | 76864211 | No Purchase |
| 76864056 | No Purchase | 76864135 | No Purchase | 76864175 | No Purchase | 76864212 | No Purchase |
| 76864057 | No Purchase | 76864136 | No Purchase | 76864176 | No Recognized Claim | 76864213 | No Purchase |
| 76864058 | No Recognized Claim | 76864137 | No Purchase | 76864177 | No Purchase | 76864214 | No Purchase |
| 76864061 | No Purchase | 76864138 | No Purchase | 76864178 | No Purchase | 76864215 | No Purchase |
| 76864063 | No Recognized Claim | 76864139 | No Recognized Claim | 76864179 | No Purchase | 76864216 | No Purchase |
| 76864068 | No Purchase | 76864140 | No Recognized Claim | 76864180 | No Purchase | 76864217 | No Purchase |
| 76864069 | No Purchase | 76864141 | No Recognized Claim | 76864181 | No Purchase | 76864218 | No Purchase |
| 76864071 | No Purchase | 76864142 | No Recognized Claim | 76864182 | No Purchase | 76864219 | No Purchase |
| 76864073 | No Purchase | 76864143 | No Recognized Claim | 76864183 | No Recognized Claim | 76864220 | No Purchase |
| 76864076 | No Recognized Claim | 76864145 | No Purchase | 76864184 | No Purchase | 76864221 | No Purchase |
| 76864082 | No Recognized Claim | 76864146 | No Purchase | 76864185 | No Purchase | 76864222 | No Purchase |
| 76864088 | No Purchase | 76864147 | No Purchase | 76864186 | No Purchase | 76864223 | No Purchase |
| 76864089 | No Purchase | 76864148 | No Purchase | 76864187 | No Purchase | 76864224 | No Purchase |
| 76864090 | No Purchase | 76864149 | No Recognized Claim | 76864188 | No Purchase | 76864225 | No Purchase |
| 76864091 | No Recognized Claim | 76864150 | No Recognized Claim | 76864189 | No Purchase | 76864226 | No Purchase |
| 76864099 | No Purchase | 76864153 | No Purchase | 76864191 | No Purchase | 76864227 | No Purchase |
| 76864100 | No Recognized Claim | 76864154 | No Purchase | 76864192 | No Purchase | 76864228 | No Purchase |
| 76864106 | Replaced Claim | 76864155 | No Purchase | 76864193 | No Purchase | 76864230 | No Purchase |
| 76864107 | No Recognized Claim | 76864156 | No Purchase | 76864194 | No Purchase | 76864231 | No Purchase |
| 76864111 | No Purchase | 76864157 | No Recognized Claim | 76864195 | No Purchase | 76864232 | No Purchase |
| 76864115 | No Recognized Claim | 76864158 | No Purchase | 76864196 | No Purchase | 76864233 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76864234 | No Purchase | 76864272 | No Purchase | 76864308 | No Purchase | 76864350 | No Recognized Claim |
| 76864235 | No Purchase | 76864273 | No Purchase | 76864309 | No Purchase | 76864351 | No Recognized Claim |
| 76864236 | No Recognized Claim | 76864274 | No Purchase | 76864310 | No Purchase | 76864352 | No Recognized Claim |
| 76864237 | No Recognized Claim | 76864275 | No Purchase | 76864311 | No Purchase | 76864354 | No Purchase |
| 76864238 | No Purchase | 76864276 | No Purchase | 76864312 | No Purchase | 76864355 | No Recognized Claim |
| 76864239 | No Purchase | 76864277 | No Purchase | 76864313 | No Purchase | 76864356 | No Purchase |
| 76864240 | No Purchase | 76864278 | No Purchase | 76864314 | No Purchase | 76864357 | No Recognized Claim |
| 76864241 | No Purchase | 76864279 | No Purchase | 76864315 | No Recognized Claim | 76864358 | No Recognized Claim |
| 76864242 | No Purchase | 76864280 | No Purchase | 76864316 | No Recognized Claim | 76864361 | No Recognized Claim |
| 76864243 | No Purchase | 76864281 | No Purchase | 76864317 | No Purchase | 76864363 | No Recognized Claim |
| 76864244 | No Purchase | 76864282 | No Purchase | 76864318 | No Purchase | 76864364 | No Recognized Claim |
| 76864245 | No Recognized Claim | 76864283 | No Purchase | 76864319 | No Purchase | 76864365 | No Recognized Claim |
| 76864246 | No Recognized Claim | 76864284 | No Purchase | 76864322 | No Purchase | 76864367 | No Recognized Claim |
| 76864247 | No Purchase | 76864285 | No Purchase | 76864323 | No Purchase | 76864368 | No Recognized Claim |
| 76864248 | No Purchase | 76864286 | No Purchase | 76864324 | No Purchase | 76864369 | No Recognized Claim |
| 76864249 | No Purchase | 76864287 | No Purchase | 76864325 | No Recognized Claim | 76864370 | No Purchase |
| 76864250 | No Purchase | 76864288 | No Purchase | 76864326 | No Recognized Claim | 76864371 | No Recognized Claim |
| 76864251 | No Purchase | 76864289 | No Purchase | 76864327 | No Purchase | 76864372 | No Recognized Claim |
| 76864252 | No Purchase | 76864290 | No Purchase | 76864328 | No Purchase | 76864374 | No Recognized Claim |
| 76864253 | No Purchase | 76864291 | No Purchase | 76864329 | No Purchase | 76864375 | No Recognized Claim |
| 76864254 | No Recognized Claim | 76864292 | No Purchase | 76864331 | No Purchase | 76864376 | No Recognized Claim |
| 76864256 | No Recognized Claim | 76864293 | No Purchase | 76864332 | No Purchase | 76864377 | No Recognized Claim |
| 76864257 | No Purchase | 76864294 | No Purchase | 76864333 | No Recognized Claim | 76864378 | No Recognized Claim |
| 76864258 | No Recognized Claim | 76864295 | No Purchase | 76864334 | No Recognized Claim | 76864379 | No Recognized Claim |
| 76864259 | No Recognized Claim | 76864296 | No Purchase | 76864335 | No Recognized Claim | 76864380 | No Recognized Claim |
| 76864260 | No Purchase | 76864297 | No Purchase | 76864336 | No Recognized Claim | 76864381 | Replaced Claim |
| 76864261 | No Purchase | 76864298 | No Purchase | 76864337 | No Recognized Claim | 76864382 | No Purchase |
| 76864263 | No Recognized Claim | 76864299 | No Purchase | 76864340 | No Recognized Claim | 76864383 | No Recognized Claim |
| 76864264 | No Recognized Claim | 76864300 | No Purchase | 76864341 | No Recognized Claim | 76864384 | No Purchase |
| 76864265 | No Purchase | 76864301 | No Purchase | 76864342 | No Recognized Claim | 76864385 | No Purchase |
| 76864266 | No Purchase | 76864302 | No Purchase | 76864343 | No Recognized Claim | 76864446 | No Purchase |
| 76864267 | No Purchase | 76864303 | No Purchase | 76864344 | No Recognized Claim | 76864447 | No Purchase |
| 76864268 | No Purchase | 76864304 | No Purchase | 76864345 | No Purchase | 76864448 | Duplicate Claim |
| 76864269 | No Purchase | 76864305 | No Purchase | 76864347 | Replaced Claim | 76864449 | No Purchase |
| 76864270 | No Purchase | 76864306 | No Purchase | 76864348 | Replaced Claim | 76864450 | No Purchase |
| 76864271 | No Purchase | 76864307 | No Purchase | 76864349 | No Purchase | 76864451 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 76864453 | No Purchase | 76864931 | No Purchase | 76864975 | No Purchase | 76865011 | No Purchase |
| 76864454 | No Purchase | 76864932 | No Purchase | 76864976 | No Purchase | 76865012 | No Purchase |
| 76864455 | No Purchase | 76864933 | No Purchase | 76864977 | No Purchase | 76865013 | No Purchase |
| 76864456 | No Purchase | 76864934 | No Purchase | 76864978 | No Purchase | 76865014 | No Purchase |
| 76864457 | No Purchase | 76864935 | No Purchase | 76864979 | No Purchase | 76865015 | No Purchase |
| 76864458 | No Purchase | 76864939 | No Recognized Claim | 76864980 | No Purchase | 76865016 | No Purchase |
| 76864466 | No Purchase | 76864940 | No Recognized Claim | 76864981 | No Purchase | 76865017 | No Purchase |
| 76864468 | No Purchase | 76864941 | No Recognized Claim | 76864982 | No Purchase | 76865018 | No Purchase |
| 76864469 | No Purchase | 76864942 | No Recognized Claim | 76864983 | No Purchase | 76865019 | No Purchase |
| 76864904 | No Recognized Claim | 76864943 | No Recognized Claim | 76864984 | No Purchase | 76865020 | No Purchase |
| 76864905 | No Recognized Claim | 76864944 | No Recognized Claim | 76864985 | No Purchase | 76865021 | No Purchase |
| 76864906 | No Recognized Claim | 76864946 | No Recognized Claim | 76864986 | No Purchase | 76865022 | No Purchase |
| 76864907 | No Recognized Claim | 76864947 | No Recognized Claim | 76864987 | No Purchase | 76865023 | No Purchase |
| 76864908 | No Recognized Claim | 76864948 | No Recognized Claim | 76864988 | No Purchase | 76865024 | No Purchase |
| 76864909 | No Purchase | 76864949 | No Purchase | 76864989 | No Purchase | 76865025 | No Purchase |
| 76864910 | No Purchase | 76864950 | No Recognized Claim | 76864990 | No Purchase | 76865026 | No Purchase |
| 76864911 | No Purchase | 76864951 | No Purchase | 76864991 | No Purchase | 76865027 | No Purchase |
| 76864912 | No Purchase | 76864955 | No Purchase | 76864992 | No Recognized Claim | 76865028 | No Purchase |
| 76864913 | No Recognized Claim | 76864956 | No Purchase | 76864993 | No Purchase | 76865029 | No Purchase |
| 76864914 | No Purchase | 76864957 | No Purchase | 76864994 | No Purchase | 76865030 | No Purchase |
| 76864915 | No Purchase | 76864958 | No Purchase | 76864995 | No Purchase | 76865031 | No Purchase |
| 76864916 | No Purchase | 76864959 | No Recognized Claim | 76864996 | No Purchase | 76865032 | No Purchase |
| 76864917 | No Recognized Claim | 76864960 | No Recognized Claim | 76864997 | No Purchase | 76865033 | No Purchase |
| 76864918 | No Recognized Claim | 76864961 | No Recognized Claim | 76864998 | No Purchase | 76865034 | No Purchase |
| 76864919 | No Purchase | 76864962 | No Recognized Claim | 76864999 | No Purchase | 76865035 | No Purchase |
| 76864920 | No Purchase | 76864963 | No Purchase | 76865000 | No Purchase | 76865036 | No Purchase |
| 76864921 | No Purchase | 76864964 | No Purchase | 76865001 | No Purchase | 76865037 | No Purchase |
| 76864922 | No Purchase | 76864965 | No Purchase | 76865002 | No Purchase | 76865038 | No Purchase |
| 76864923 | No Purchase | 76864966 | No Purchase | 76865003 | No Purchase | 76865039 | No Purchase |
| 76864924 | No Purchase | 76864967 | No Purchase | 76865004 | No Purchase | 76865040 | No Purchase |
| 76864925 | No Purchase | 76864968 | No Purchase | 76865005 | No Purchase | 76865041 | No Purchase |
| 76864926 | No Purchase | 76864969 | No Purchase | 76865006 | No Purchase | 76865042 | No Purchase |
| 76864927 | No Purchase | 76864971 | No Purchase | 76865007 | No Purchase | 76865043 | No Purchase |
| 76864928 | No Purchase | 76864972 | No Purchase | 76865008 | No Purchase | 76865044 | No Purchase |
| 76864929 | No Purchase | 76864973 | No Purchase | 76865009 | No Purchase | 76865045 | No Purchase |
| 76864930 | No Purchase | 76864974 | No Purchase | 76865010 | No Purchase | 76865046 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76865047 | No Purchase | 76865083 | No Purchase | 76865124 | No Purchase | 76865160 | No Purchase |
| 76865048 | No Purchase | 76865084 | No Purchase | 76865125 | No Purchase | 76865161 | No Purchase |
| 76865049 | No Purchase | 76865085 | No Purchase | 76865126 | No Purchase | 76865162 | No Purchase |
| 76865050 | No Purchase | 76865086 | No Purchase | 76865127 | No Purchase | 76865163 | No Purchase |
| 76865051 | No Purchase | 76865087 | No Purchase | 76865128 | No Purchase | 76865167 | No Purchase |
| 76865052 | No Purchase | 76865088 | No Purchase | 76865129 | No Purchase | 76865168 | No Purchase |
| 76865053 | No Purchase | 76865089 | No Purchase | 76865130 | No Recognized Claim | 76865169 | No Purchase |
| 76865054 | No Purchase | 76865090 | No Purchase | 76865131 | No Purchase | 76865170 | No Purchase |
| 76865055 | No Purchase | 76865091 | No Purchase | 76865132 | No Purchase | 76865171 | No Purchase |
| 76865056 | No Purchase | 76865092 | No Purchase | 76865133 | No Purchase | 76865172 | No Purchase |
| 76865057 | No Purchase | 76865093 | No Purchase | 76865134 | No Purchase | 76865173 | No Purchase |
| 76865058 | No Purchase | 76865094 | No Purchase | 76865135 | No Purchase | 76865174 | No Purchase |
| 76865059 | No Purchase | 76865095 | No Purchase | 76865136 | No Purchase | 76865175 | No Purchase |
| 76865060 | No Purchase | 76865096 | No Purchase | 76865137 | No Purchase | 76865176 | No Purchase |
| 76865061 | No Purchase | 76865099 | No Purchase | 76865138 | No Purchase | 76865177 | No Purchase |
| 76865062 | No Purchase | 76865101 | No Purchase | 76865139 | No Purchase | 76865178 | No Purchase |
| 76865063 | No Purchase | 76865102 | No Purchase | 76865140 | No Purchase | 76865179 | No Purchase |
| 76865064 | No Purchase | 76865103 | No Purchase | 76865141 | No Purchase | 76865180 | No Purchase |
| 76865065 | No Purchase | 76865104 | No Purchase | 76865142 | No Purchase | 76865181 | No Purchase |
| 76865066 | No Purchase | 76865105 | No Purchase | 76865143 | No Purchase | 76865182 | No Purchase |
| 76865067 | No Purchase | 76865106 | No Recognized Claim | 76865144 | No Purchase | 76865183 | No Purchase |
| 76865068 | No Purchase | 76865109 | No Purchase | 76865145 | No Purchase | 76865184 | No Purchase |
| 76865069 | No Purchase | 76865110 | No Purchase | 76865146 | No Purchase | 76865185 | No Purchase |
| 76865070 | No Purchase | 76865111 | No Purchase | 76865147 | No Purchase | 76865186 | No Purchase |
| 76865071 | No Purchase | 76865112 | No Purchase | 76865148 | No Purchase | 76865187 | No Purchase |
| 76865072 | No Purchase | 76865113 | No Purchase | 76865149 | No Purchase | 76865188 | No Purchase |
| 76865073 | No Recognized Claim | 76865114 | No Purchase | 76865150 | No Recognized Claim | 76865189 | No Purchase |
| 76865074 | No Recognized Claim | 76865115 | No Purchase | 76865151 | No Purchase | 76865190 | No Purchase |
| 76865075 | No Purchase | 76865116 | No Purchase | 76865152 | No Purchase | 76865191 | No Purchase |
| 76865076 | No Purchase | 76865117 | No Purchase | 76865153 | No Purchase | 76865192 | No Purchase |
| 76865077 | No Purchase | 76865118 | No Purchase | 76865154 | No Purchase | 76865193 | No Purchase |
| 76865078 | No Recognized Claim | 76865119 | No Purchase | 76865155 | No Purchase | 76865194 | No Purchase |
| 76865079 | No Purchase | 76865120 | No Purchase | 76865156 | No Purchase | 76865195 | No Purchase |
| 76865080 | No Purchase | 76865121 | No Purchase | 76865157 | No Purchase | 76865196 | No Purchase |
| 76865081 | No Purchase | 76865122 | No Purchase | 76865158 | No Purchase | 76865197 | No Purchase |
| 76865082 | No Recognized Claim | 76865123 | No Purchase | 76865159 | No Purchase | 76865198 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76865199 | No Purchase | 76865235 | No Purchase | 76865271 | No Purchase | 76865311 | No Recognized Claim |
| 76865200 | No Purchase | 76865236 | No Purchase | 76865272 | No Purchase | 76865312 | No Purchase |
| 76865201 | No Purchase | 76865237 | No Purchase | 76865273 | No Purchase | 76865314 | No Purchase |
| 76865202 | No Purchase | 76865238 | No Purchase | 76865274 | No Purchase | 76865315 | No Purchase |
| 76865203 | No Purchase | 76865239 | No Purchase | 76865275 | No Purchase | 76865316 | No Purchase |
| 76865204 | No Purchase | 76865240 | No Purchase | 76865276 | No Purchase | 76865317 | No Purchase |
| 76865205 | No Purchase | 76865241 | No Purchase | 76865277 | No Purchase | 76865318 | No Purchase |
| 76865206 | No Purchase | 76865242 | No Purchase | 76865278 | No Purchase | 76865319 | No Purchase |
| 76865207 | No Purchase | 76865243 | No Purchase | 76865279 | No Purchase | 76865320 | No Purchase |
| 76865208 | No Purchase | 76865244 | No Purchase | 76865280 | No Purchase | 76865321 | No Purchase |
| 76865209 | No Purchase | 76865245 | No Purchase | 76865281 | No Purchase | 76865322 | No Purchase |
| 76865210 | No Purchase | 76865246 | No Purchase | 76865282 | No Purchase | 76865323 | No Purchase |
| 76865211 | No Purchase | 76865247 | No Purchase | 76865283 | No Purchase | 76865324 | No Purchase |
| 76865212 | No Purchase | 76865248 | No Purchase | 76865284 | No Purchase | 76865325 | No Purchase |
| 76865213 | No Purchase | 76865249 | No Purchase | 76865285 | No Purchase | 76865326 | No Purchase |
| 76865214 | No Purchase | 76865250 | No Purchase | 76865286 | No Purchase | 76865328 | No Purchase |
| 76865215 | No Purchase | 76865251 | No Purchase | 76865287 | No Purchase | 76865329 | No Purchase |
| 76865216 | No Purchase | 76865252 | No Purchase | 76865288 | No Purchase | 76865330 | No Purchase |
| 76865217 | No Purchase | 76865253 | No Purchase | 76865289 | No Purchase | 76865331 | No Purchase |
| 76865218 | No Purchase | 76865254 | No Purchase | 76865290 | No Purchase | 76865333 | No Purchase |
| 76865219 | No Purchase | 76865255 | No Purchase | 76865291 | No Purchase | 76865334 | No Purchase |
| 76865220 | No Purchase | 76865256 | No Purchase | 76865292 | No Purchase | 76865335 | No Purchase |
| 76865221 | No Purchase | 76865257 | No Purchase | 76865293 | No Purchase | 76865336 | No Purchase |
| 76865222 | No Purchase | 76865258 | No Purchase | 76865294 | No Purchase | 76865337 | No Purchase |
| 76865223 | No Purchase | 76865259 | No Purchase | 76865295 | No Purchase | 76865338 | No Purchase |
| 76865224 | No Purchase | 76865260 | No Purchase | 76865296 | No Purchase | 76865339 | No Purchase |
| 76865225 | No Purchase | 76865261 | No Purchase | 76865297 | No Purchase | 76865340 | No Purchase |
| 76865226 | No Purchase | 76865262 | No Purchase | 76865298 | No Purchase | 76865341 | No Purchase |
| 76865227 | No Purchase | 76865263 | No Purchase | 76865299 | No Purchase | 76865343 | No Purchase |
| 76865228 | No Purchase | 76865264 | No Purchase | 76865301 | No Purchase | 76865344 | No Purchase |
| 76865229 | No Purchase | 76865265 | No Purchase | 76865303 | No Purchase | 76865345 | No Purchase |
| 76865230 | No Purchase | 76865266 | No Purchase | 76865305 | No Purchase | 76865346 | No Purchase |
| 76865231 | No Purchase | 76865267 | No Purchase | 76865306 | No Purchase | 76865347 | No Purchase |
| 76865232 | No Purchase | 76865268 | No Purchase | 76865308 | No Purchase | 76865348 | No Recognized Claim |
| 76865233 | No Purchase | 76865269 | No Purchase | 76865309 | No Purchase | 76865349 | No Purchase |
| 76865234 | No Purchase | 76865270 | No Purchase | 76865310 | No Purchase | 76865350 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76865351 | No Purchase | 76865390 | No Purchase | 76865430 | No Recognized Claim | 76865472 | No Purchase |
| 76865352 | No Purchase | 76865391 | No Purchase | 76865431 | No Purchase | 76865473 | No Purchase |
| 76865353 | No Purchase | 76865393 | No Purchase | 76865432 | No Purchase | 76865474 | No Purchase |
| 76865354 | No Purchase | 76865394 | No Purchase | 76865433 | No Recognized Claim | 76865475 | No Purchase |
| 76865355 | No Purchase | 76865395 | No Purchase | 76865434 | No Purchase | 76865476 | No Purchase |
| 76865356 | No Purchase | 76865396 | No Purchase | 76865435 | No Purchase | 76865477 | No Purchase |
| 76865357 | No Purchase | 76865398 | No Purchase | 76865436 | No Purchase | 76865478 | No Purchase |
| 76865358 | No Purchase | 76865399 | No Purchase | 76865437 | No Purchase | 76865479 | No Purchase |
| 76865359 | No Purchase | 76865400 | No Purchase | 76865438 | No Recognized Claim | 76865480 | No Purchase |
| 76865360 | No Purchase | 76865401 | No Purchase | 76865441 | No Purchase | 76865481 | No Purchase |
| 76865361 | No Purchase | 76865402 | No Purchase | 76865443 | No Recognized Claim | 76865482 | No Purchase |
| 76865362 | No Purchase | 76865403 | No Purchase | 76865446 | No Purchase | 76865483 | No Purchase |
| 76865363 | No Purchase | 76865404 | No Purchase | 76865447 | No Purchase | 76865484 | No Purchase |
| 76865364 | No Purchase | 76865405 | No Purchase | 76865448 | No Purchase | 76865485 | No Purchase |
| 76865366 | No Purchase | 76865406 | No Purchase | 76865449 | No Purchase | 76865486 | No Purchase |
| 76865367 | No Purchase | 76865407 | No Purchase | 76865450 | No Purchase | 76865487 | No Purchase |
| 76865368 | No Purchase | 76865408 | No Purchase | 76865451 | No Purchase | 76865488 | No Purchase |
| 76865369 | No Purchase | 76865409 | No Purchase | 76865453 | No Purchase | 76865489 | No Purchase |
| 76865370 | No Purchase | 76865410 | No Purchase | 76865454 | No Purchase | 76865491 | No Recognized Claim |
| 76865371 | No Purchase | 76865411 | No Purchase | 76865455 | No Purchase | 76865492 | No Purchase |
| 76865372 | No Purchase | 76865412 | No Purchase | 76865456 | No Purchase | 76865493 | No Purchase |
| 76865373 | No Purchase | 76865413 | No Purchase | 76865457 | No Purchase | 76865494 | No Purchase |
| 76865374 | No Purchase | 76865414 | No Purchase | 76865458 | No Purchase | 76865495 | No Purchase |
| 76865375 | No Purchase | 76865415 | No Purchase | 76865459 | No Purchase | 76865496 | No Purchase |
| 76865377 | No Purchase | 76865416 | No Purchase | 76865460 | No Purchase | 76865497 | No Purchase |
| 76865378 | No Purchase | 76865417 | No Purchase | 76865461 | No Purchase | 76865498 | No Purchase |
| 76865380 | No Purchase | 76865418 | No Purchase | 76865462 | No Purchase | 76865499 | No Purchase |
| 76865381 | No Purchase | 76865419 | No Purchase | 76865463 | No Purchase | 76865500 | No Purchase |
| 76865382 | No Purchase | 76865420 | No Purchase | 76865464 | No Purchase | 76865501 | No Purchase |
| 76865383 | No Purchase | 76865421 | No Purchase | 76865465 | No Purchase | 76865502 | No Purchase |
| 76865384 | No Purchase | 76865423 | No Purchase | 76865466 | No Purchase | 76865503 | No Purchase |
| 76865385 | No Purchase | 76865424 | No Purchase | 76865467 | No Purchase | 76865504 | No Purchase |
| 76865386 | No Purchase | 76865425 | No Purchase | 76865468 | No Purchase | 76865505 | No Purchase |
| 76865387 | No Recognized Claim | 76865427 | No Purchase | 76865469 | No Purchase | 76865506 | No Purchase |
| 76865388 | No Recognized Claim | 76865428 | No Purchase | 76865470 | No Purchase | 76865507 | No Purchase |
| 76865389 | No Recognized Claim | 76865429 | No Purchase | 76865471 | No Purchase | 76865508 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76865509 | No Purchase | 76865550 | No Purchase | 76865586 | No Purchase | 76865622 | No Purchase |
| 76865510 | No Purchase | 76865551 | No Purchase | 76865587 | No Purchase | 76865623 | No Purchase |
| 76865511 | No Purchase | 76865552 | No Purchase | 76865588 | No Purchase | 76865624 | No Purchase |
| 76865512 | No Purchase | 76865553 | No Purchase | 76865589 | No Purchase | 76865625 | No Purchase |
| 76865513 | No Purchase | 76865554 | No Purchase | 76865590 | No Purchase | 76865626 | No Recognized Claim |
| 76865514 | No Purchase | 76865555 | No Purchase | 76865591 | No Purchase | 76865627 | No Recognized Claim |
| 76865515 | No Purchase | 76865556 | No Purchase | 76865592 | No Purchase | 76865628 | No Recognized Claim |
| 76865516 | No Purchase | 76865557 | No Purchase | 76865593 | No Purchase | 76865629 | No Recognized Claim |
| 76865517 | No Purchase | 76865558 | No Purchase | 76865594 | No Purchase | 76865630 | No Recognized Claim |
| 76865518 | No Purchase | 76865559 | No Purchase | 76865595 | No Purchase | 76865631 | No Purchase |
| 76865519 | No Purchase | 76865560 | No Purchase | 76865596 | No Purchase | 76865632 | No Purchase |
| 76865520 | No Purchase | 76865561 | No Purchase | 76865597 | No Purchase | 76865633 | No Purchase |
| 76865521 | No Purchase | 76865562 | No Purchase | 76865598 | No Purchase | 76865634 | No Purchase |
| 76865522 | No Purchase | 76865563 | No Purchase | 76865599 | No Purchase | 76865635 | No Purchase |
| 76865523 | No Purchase | 76865564 | No Purchase | 76865600 | No Purchase | 76865636 | No Purchase |
| 76865524 | No Purchase | 76865565 | No Purchase | 76865601 | No Purchase | 76865637 | No Purchase |
| 76865527 | No Purchase | 76865566 | No Purchase | 76865602 | No Purchase | 76865638 | No Purchase |
| 76865530 | No Purchase | 76865567 | No Purchase | 76865603 | No Purchase | 76865639 | No Purchase |
| 76865531 | No Purchase | 76865568 | No Purchase | 76865604 | No Purchase | 76865640 | No Purchase |
| 76865532 | No Purchase | 76865569 | No Purchase | 76865605 | No Purchase | 76865641 | No Purchase |
| 76865533 | No Purchase | 76865570 | No Purchase | 76865606 | No Purchase | 76865642 | No Purchase |
| 76865534 | No Purchase | 76865571 | No Purchase | 76865607 | No Purchase | 76865643 | No Purchase |
| 76865535 | No Purchase | 76865572 | No Purchase | 76865608 | No Purchase | 76865644 | No Purchase |
| 76865536 | No Purchase | 76865573 | No Purchase | 76865609 | No Purchase | 76865645 | No Purchase |
| 76865537 | No Purchase | 76865574 | No Purchase | 76865610 | No Purchase | 76865646 | No Purchase |
| 76865538 | No Purchase | 76865575 | No Purchase | 76865611 | No Purchase | 76865647 | No Purchase |
| 76865539 | No Purchase | 76865576 | No Purchase | 76865612 | No Purchase | 76865648 | No Purchase |
| 76865540 | No Purchase | 76865577 | No Purchase | 76865613 | No Purchase | 76865649 | No Purchase |
| 76865541 | No Purchase | 76865578 | No Purchase | 76865614 | No Purchase | 76865650 | No Purchase |
| 76865542 | No Purchase | 76865579 | No Purchase | 76865615 | No Purchase | 76865651 | No Purchase |
| 76865543 | No Purchase | 76865580 | No Purchase | 76865616 | No Purchase | 76865652 | No Purchase |
| 76865544 | No Purchase | 76865581 | No Purchase | 76865617 | No Purchase | 76865653 | No Purchase |
| 76865545 | No Purchase | 76865582 | No Purchase | 76865618 | No Purchase | 76865654 | No Purchase |
| 76865546 | No Purchase | 76865583 | No Purchase | 76865619 | No Purchase | 76865655 | No Purchase |
| 76865547 | No Purchase | 76865584 | No Purchase | 76865620 | No Purchase | 76865656 | No Purchase |
| 76865548 | No Purchase | 76865585 | No Purchase | 76865621 | No Purchase | 76865657 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76865658 | No Purchase | 76865694 | No Purchase | 76865731 | No Purchase | 76865771 | No Purchase |
| 76865659 | No Purchase | 76865695 | No Purchase | 76865732 | No Purchase | 76865772 | No Purchase |
| 76865660 | No Purchase | 76865696 | No Purchase | 76865733 | No Purchase | 76865773 | No Purchase |
| 76865661 | No Purchase | 76865697 | No Purchase | 76865734 | No Purchase | 76865774 | No Purchase |
| 76865662 | No Purchase | 76865698 | No Purchase | 76865735 | No Purchase | 76865775 | No Purchase |
| 76865663 | No Purchase | 76865699 | No Purchase | 76865736 | No Purchase | 76865776 | No Purchase |
| 76865664 | No Purchase | 76865700 | No Purchase | 76865737 | No Purchase | 76865777 | No Purchase |
| 76865665 | No Purchase | 76865701 | No Purchase | 76865738 | No Purchase | 76865778 | No Purchase |
| 76865666 | No Purchase | 76865702 | No Purchase | 76865739 | No Purchase | 76865779 | No Purchase |
| 76865667 | No Purchase | 76865703 | No Purchase | 76865740 | No Purchase | 76865780 | No Purchase |
| 76865668 | No Purchase | 76865704 | No Purchase | 76865741 | No Purchase | 76865781 | No Purchase |
| 76865669 | No Purchase | 76865705 | No Purchase | 76865742 | No Purchase | 76865782 | No Purchase |
| 76865670 | No Purchase | 76865706 | No Purchase | 76865743 | No Purchase | 76865783 | No Purchase |
| 76865671 | No Purchase | 76865707 | No Purchase | 76865744 | No Purchase | 76865784 | No Purchase |
| 76865672 | No Purchase | 76865708 | No Purchase | 76865745 | No Purchase | 76865785 | No Purchase |
| 76865673 | No Purchase | 76865709 | No Purchase | 76865747 | No Purchase | 76865786 | No Purchase |
| 76865674 | No Purchase | 76865710 | No Purchase | 76865749 | No Recognized Claim | 76865787 | No Purchase |
| 76865675 | No Purchase | 76865711 | No Purchase | 76865752 | No Purchase | 76865788 | No Purchase |
| 76865676 | No Purchase | 76865712 | No Purchase | 76865753 | No Purchase | 76865789 | No Purchase |
| 76865677 | No Purchase | 76865713 | No Purchase | 76865754 | No Purchase | 76865790 | No Purchase |
| 76865678 | No Purchase | 76865714 | No Purchase | 76865755 | No Purchase | 76865791 | No Purchase |
| 76865679 | No Purchase | 76865715 | No Purchase | 76865756 | No Purchase | 76865792 | No Purchase |
| 76865680 | No Purchase | 76865716 | No Purchase | 76865757 | No Purchase | 76865793 | No Purchase |
| 76865681 | No Purchase | 76865717 | No Purchase | 76865758 | No Purchase | 76865794 | No Purchase |
| 76865682 | No Purchase | 76865718 | No Purchase | 76865759 | No Purchase | 76865795 | No Purchase |
| 76865683 | No Purchase | 76865719 | No Purchase | 76865760 | No Purchase | 76865796 | No Purchase |
| 76865684 | No Purchase | 76865720 | No Purchase | 76865761 | No Purchase | 76865797 | No Purchase |
| 76865685 | No Purchase | 76865721 | No Purchase | 76865762 | No Purchase | 76865798 | No Purchase |
| 76865686 | No Purchase | 76865722 | No Purchase | 76865763 | No Purchase | 76865799 | No Purchase |
| 76865687 | No Purchase | 76865723 | No Purchase | 76865764 | No Purchase | 76865800 | No Purchase |
| 76865688 | No Purchase | 76865724 | No Purchase | 76865765 | No Purchase | 76865801 | No Purchase |
| 76865689 | No Purchase | 76865725 | No Purchase | 76865766 | No Purchase | 76865802 | No Purchase |
| 76865690 | No Purchase | 76865726 | No Purchase | 76865767 | No Purchase | 76865803 | No Purchase |
| 76865691 | No Purchase | 76865727 | No Purchase | 76865768 | No Purchase | 76865804 | No Purchase |
| 76865692 | No Purchase | 76865729 | No Purchase | 76865769 | No Purchase | 76865805 | No Purchase |
| 76865693 | No Purchase | 76865730 | No Purchase | 76865770 | No Purchase | 76865806 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76865807 | No Purchase | 76865843 | No Purchase | 76865879 | No Purchase | 76865915 | No Purchase |
| 76865808 | No Purchase | 76865844 | No Purchase | 76865880 | No Purchase | 76865916 | No Purchase |
| 76865809 | No Purchase | 76865845 | No Purchase | 76865881 | No Purchase | 76865917 | No Purchase |
| 76865810 | No Purchase | 76865846 | No Purchase | 76865882 | No Purchase | 76865918 | No Purchase |
| 76865811 | No Purchase | 76865847 | No Purchase | 76865883 | No Purchase | 76865919 | No Purchase |
| 76865812 | No Purchase | 76865848 | No Purchase | 76865884 | No Purchase | 76865920 | No Purchase |
| 76865813 | No Purchase | 76865849 | No Purchase | 76865885 | No Purchase | 76865921 | No Purchase |
| 76865814 | No Purchase | 76865850 | No Purchase | 76865886 | No Purchase | 76865922 | No Purchase |
| 76865815 | No Purchase | 76865851 | No Purchase | 76865887 | No Purchase | 76865923 | No Purchase |
| 76865816 | No Purchase | 76865852 | No Purchase | 76865888 | No Purchase | 76865924 | No Purchase |
| 76865817 | No Purchase | 76865853 | No Purchase | 76865889 | No Purchase | 76865925 | No Purchase |
| 76865818 | No Purchase | 76865854 | No Purchase | 76865890 | No Purchase | 76865926 | No Purchase |
| 76865819 | No Purchase | 76865855 | No Purchase | 76865891 | No Purchase | 76865927 | No Purchase |
| 76865820 | No Purchase | 76865856 | No Purchase | 76865892 | No Purchase | 76865928 | No Purchase |
| 76865821 | No Purchase | 76865857 | No Purchase | 76865893 | No Purchase | 76865929 | No Purchase |
| 76865822 | No Purchase | 76865858 | No Purchase | 76865894 | No Purchase | 76865930 | No Purchase |
| 76865823 | No Purchase | 76865859 | No Purchase | 76865895 | No Purchase | 76865931 | No Purchase |
| 76865824 | No Purchase | 76865860 | No Purchase | 76865896 | No Purchase | 76865932 | No Purchase |
| 76865825 | No Purchase | 76865861 | No Purchase | 76865897 | No Purchase | 76865933 | No Purchase |
| 76865826 | No Purchase | 76865862 | No Purchase | 76865898 | No Purchase | 76865934 | No Purchase |
| 76865827 | No Purchase | 76865863 | No Purchase | 76865899 | No Purchase | 76865935 | No Purchase |
| 76865828 | No Purchase | 76865864 | No Purchase | 76865900 | No Purchase | 76865936 | No Purchase |
| 76865829 | No Purchase | 76865865 | No Purchase | 76865901 | No Purchase | 76865937 | No Purchase |
| 76865830 | No Purchase | 76865866 | No Purchase | 76865902 | No Purchase | 76865938 | No Purchase |
| 76865831 | No Purchase | 76865867 | No Purchase | 76865903 | No Purchase | 76865939 | No Purchase |
| 76865832 | No Purchase | 76865868 | No Purchase | 76865904 | No Purchase | 76865940 | No Purchase |
| 76865833 | No Purchase | 76865869 | No Purchase | 76865905 | No Purchase | 76865941 | No Purchase |
| 76865834 | No Purchase | 76865870 | No Purchase | 76865906 | No Purchase | 76865942 | No Purchase |
| 76865835 | No Purchase | 76865871 | No Purchase | 76865907 | No Purchase | 76865943 | No Purchase |
| 76865836 | No Purchase | 76865872 | No Purchase | 76865908 | No Purchase | 76865944 | No Purchase |
| 76865837 | No Purchase | 76865873 | No Purchase | 76865909 | No Purchase | 76865945 | No Purchase |
| 76865838 | No Purchase | 76865874 | No Purchase | 76865910 | No Purchase | 76865946 | No Purchase |
| 76865839 | No Purchase | 76865875 | No Purchase | 76865911 | No Purchase | 76865947 | No Purchase |
| 76865840 | No Purchase | 76865876 | No Purchase | 76865912 | No Purchase | 76865948 | No Purchase |
| 76865841 | No Purchase | 76865877 | No Purchase | 76865913 | No Purchase | 76865949 | No Purchase |
| 76865842 | No Purchase | 76865878 | No Purchase | 76865914 | No Purchase | 76865950 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76865951 | No Purchase | 76865990 | No Recognized Claim | 76866026 | No Recognized Claim | 76866074 | No Purchase |
| 76865952 | No Purchase | 76865991 | No Purchase | 76866029 | No Recognized Claim | 76866075 | No Purchase |
| 76865953 | No Purchase | 76865992 | No Purchase | 76866030 | No Purchase | 76866076 | No Recognized Claim |
| 76865954 | No Purchase | 76865993 | No Purchase | 76866031 | No Recognized Claim | 76866077 | No Purchase |
| 76865955 | No Purchase | 76865994 | No Purchase | 76866032 | No Recognized Claim | 76866079 | No Purchase |
| 76865956 | No Purchase | 76865995 | No Recognized Claim | 76866033 | No Purchase | 76866080 | No Purchase |
| 76865957 | No Purchase | 76865996 | No Purchase | 76866034 | No Purchase | 76866081 | No Purchase |
| 76865958 | No Purchase | 76865997 | No Purchase | 76866035 | No Purchase | 76866082 | No Purchase |
| 76865959 | No Purchase | 76865998 | No Purchase | 76866036 | No Purchase | 76866083 | No Recognized Claim |
| 76865960 | No Purchase | 76865999 | No Purchase | 76866037 | No Purchase | 76866084 | No Purchase |
| 76865961 | No Purchase | 76866000 | No Purchase | 76866039 | No Purchase | 76866085 | No Purchase |
| 76865962 | No Purchase | 76866001 | No Purchase | 76866041 | No Purchase | 76866086 | No Recognized Claim |
| 76865963 | No Purchase | 76866002 | No Purchase | 76866042 | No Purchase | 76866088 | No Purchase |
| 76865964 | No Purchase | 76866003 | No Recognized Claim | 76866043 | No Purchase | 76866089 | No Purchase |
| 76865965 | No Purchase | 76866004 | No Purchase | 76866044 | No Purchase | 76866090 | No Recognized Claim |
| 76865966 | No Purchase | 76866005 | No Purchase | 76866047 | No Purchase | 76866092 | No Purchase |
| 76865969 | No Purchase | 76866006 | No Purchase | 76866048 | No Purchase | 76866093 | No Purchase |
| 76865970 | No Recognized Claim | 76866007 | No Purchase | 76866052 | No Recognized Claim | 76866094 | No Recognized Claim |
| 76865972 | No Purchase | 76866008 | No Purchase | 76866054 | No Purchase | 76866096 | No Recognized Claim |
| 76865973 | No Purchase | 76866009 | No Purchase | 76866056 | No Purchase | 76866097 | No Purchase |
| 76865974 | No Purchase | 76866010 | No Purchase | 76866057 | No Purchase | 76866098 | No Purchase |
| 76865975 | No Recognized Claim | 76866011 | No Purchase | 76866058 | No Purchase | 76866099 | No Recognized Claim |
| 76865976 | No Purchase | 76866012 | No Purchase | 76866059 | No Purchase | 76866100 | No Purchase |
| 76865977 | No Purchase | 76866013 | No Purchase | 76866060 | No Recognized Claim | 76866101 | No Purchase |
| 76865978 | No Purchase | 76866014 | No Purchase | 76866062 | No Purchase | 76866102 | No Recognized Claim |
| 76865979 | No Purchase | 76866015 | No Purchase | 76866063 | No Recognized Claim | 76866103 | No Purchase |
| 76865980 | No Purchase | 76866016 | No Purchase | 76866064 | No Purchase | 76866106 | No Purchase |
| 76865981 | No Purchase | 76866017 | No Purchase | 76866065 | No Recognized Claim | 76866107 | No Recognized Claim |
| 76865982 | No Purchase | 76866018 | No Purchase | 76866066 | No Purchase | 76866108 | No Purchase |
| 76865983 | No Purchase | 76866019 | No Purchase | 76866067 | No Recognized Claim | 76866109 | No Recognized Claim |
| 76865984 | No Purchase | 76866020 | No Purchase | 76866068 | No Purchase | 76866110 | No Recognized Claim |
| 76865985 | No Recognized Claim | 76866021 | No Purchase | 76866069 | No Recognized Claim | 76866111 | No Recognized Claim |
| 76865986 | No Purchase | 76866022 | No Purchase | 76866070 | No Recognized Claim | 76866112 | No Recognized Claim |
| 76865987 | No Purchase | 76866023 | No Purchase | 76866071 | No Recognized Claim | 76866113 | No Recognized Claim |
| 76865988 | No Purchase | 76866024 | No Purchase | 76866072 | No Recognized Claim | 76866114 | No Recognized Claim |
| 76865989 | No Purchase | 76866025 | No Purchase | 76866073 | No Purchase | 76866115 | No Recognized Claim |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76866116 | No Purchase | 76866159 | No Recognized Claim | 76866198 | No Purchase | 76866238 | No Purchase |
| 76866117 | No Purchase | 76866161 | No Purchase | 76866199 | No Purchase | 76866239 | No Purchase |
| 76866118 | No Purchase | 76866163 | No Purchase | 76866200 | No Recognized Claim | 76866240 | No Purchase |
| 76866119 | No Recognized Claim | 76866164 | No Purchase | 76866201 | No Purchase | 76866241 | No Purchase |
| 76866120 | No Recognized Claim | 76866165 | No Purchase | 76866203 | No Purchase | 76866242 | No Purchase |
| 76866121 | No Recognized Claim | 76866166 | No Purchase | 76866204 | No Purchase | 76866243 | No Purchase |
| 76866122 | No Recognized Claim | 76866167 | No Purchase | 76866205 | No Purchase | 76866244 | No Purchase |
| 76866123 | No Recognized Claim | 76866168 | No Purchase | 76866206 | No Purchase | 76866245 | No Purchase |
| 76866124 | No Recognized Claim | 76866169 | No Purchase | 76866207 | No Purchase | 76866246 | No Purchase |
| 76866125 | No Recognized Claim | 76866170 | No Purchase | 76866208 | No Purchase | 76866247 | No Purchase |
| 76866126 | No Recognized Claim | 76866171 | No Purchase | 76866209 | No Purchase | 76866248 | No Purchase |
| 76866127 | No Recognized Claim | 76866172 | No Purchase | 76866210 | No Purchase | 76866249 | No Purchase |
| 76866128 | No Recognized Claim | 76866173 | No Purchase | 76866211 | No Purchase | 76866250 | No Purchase |
| 76866129 | No Recognized Claim | 76866174 | No Purchase | 76866213 | No Recognized Claim | 76866251 | No Purchase |
| 76866130 | No Recognized Claim | 76866175 | No Purchase | 76866214 | No Purchase | 76866252 | No Purchase |
| 76866132 | No Purchase | 76866176 | No Purchase | 76866215 | No Purchase | 76866253 | No Purchase |
| 76866133 | No Purchase | 76866177 | No Purchase | 76866216 | No Purchase | 76866254 | No Purchase |
| 76866134 | No Purchase | 76866178 | No Purchase | 76866217 | No Purchase | 76866255 | No Purchase |
| 76866135 | No Purchase | 76866179 | No Purchase | 76866218 | No Purchase | 76866256 | No Purchase |
| 76866136 | No Purchase | 76866180 | No Purchase | 76866219 | No Recognized Claim | 76866258 | No Purchase |
| 76866137 | No Purchase | 76866181 | No Purchase | 76866220 | No Purchase | 76866259 | No Purchase |
| 76866138 | No Purchase | 76866182 | No Purchase | 76866221 | No Purchase | 76866260 | No Purchase |
| 76866139 | No Purchase | 76866183 | No Purchase | 76866222 | No Purchase | 76866261 | No Purchase |
| 76866141 | No Recognized Claim | 76866184 | No Purchase | 76866223 | No Purchase | 76866262 | Withdrawn Claim |
| 76866142 | No Recognized Claim | 76866185 | No Purchase | 76866224 | No Purchase | 76866263 | No Purchase |
| 76866143 | No Purchase | 76866187 | No Purchase | 76866225 | No Purchase | 76866264 | No Purchase |
| 76866144 | No Purchase | 76866188 | No Purchase | 76866226 | No Purchase | 76866266 | No Purchase |
| 76866145 | No Purchase | 76866189 | No Purchase | 76866227 | No Purchase | 76866268 | No Purchase |
| 76866146 | No Purchase | 76866190 | No Purchase | 76866228 | No Purchase | 76866271 | No Purchase |
| 76866147 | No Recognized Claim | 76866191 | No Purchase | 76866229 | No Purchase | 76866272 | No Purchase |
| 76866148 | No Purchase | 76866192 | No Purchase | 76866230 | No Purchase | 76866273 | No Recognized Claim |
| 76866149 | No Recognized Claim | 76866193 | No Purchase | 76866232 | No Purchase | 76866275 | No Recognized Claim |
| 76866151 | No Recognized Claim | 76866194 | No Purchase | 76866233 | No Purchase | 76866276 | No Purchase |
| 76866156 | No Recognized Claim | 76866195 | No Purchase | 76866235 | No Purchase | 76866278 | No Purchase |
| 76866157 | No Purchase | 76866196 | No Purchase | 76866236 | No Purchase | 76866279 | No Purchase |
| 76866158 | No Purchase | 76866197 | No Purchase | 76866237 | No Purchase | 76866280 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 76866281 | No Purchase | 76866334 | No Purchase | 76866373 | No Purchase | 76866421 | No Purchase |
| 76866282 | No Purchase | 76866335 | No Purchase | 76866374 | No Purchase | 76866422 | No Purchase |
| 76866283 | No Purchase | 76866336 | No Purchase | 76866377 | No Purchase | 76866423 | No Purchase |
| 76866284 | No Purchase | 76866337 | No Purchase | 76866378 | No Purchase | 76866424 | No Purchase |
| 76866287 | No Purchase | 76866338 | No Purchase | 76866379 | No Purchase | 76866425 | No Purchase |
| 76866288 | No Purchase | 76866340 | No Purchase | 76866380 | No Purchase | 76866426 | No Purchase |
| 76866289 | No Purchase | 76866342 | No Purchase | 76866381 | No Purchase | 76866427 | No Purchase |
| 76866291 | No Purchase | 76866343 | No Purchase | 76866382 | No Purchase | 76866428 | No Purchase |
| 76866292 | No Purchase | 76866344 | No Purchase | 76866383 | No Purchase | 76866429 | No Purchase |
| 76866293 | No Purchase | 76866345 | No Purchase | 76866384 | No Purchase | 76866430 | No Purchase |
| 76866294 | No Purchase | 76866346 | No Purchase | 76866385 | No Purchase | 76866431 | No Purchase |
| 76866295 | No Purchase | 76866347 | No Purchase | 76866386 | No Purchase | 76866432 | No Purchase |
| 76866296 | No Purchase | 76866348 | No Purchase | 76866387 | No Purchase | 76866433 | No Purchase |
| 76866297 | No Purchase | 76866349 | No Purchase | 76866388 | No Purchase | 76866434 | No Purchase |
| 76866299 | No Purchase | 76866350 | No Purchase | 76866390 | No Purchase | 76866435 | No Purchase |
| 76866300 | No Purchase | 76866351 | No Purchase | 76866391 | No Purchase | 76866436 | No Purchase |
| 76866301 | No Purchase | 76866352 | No Purchase | 76866398 | No Recognized Claim | 76866437 | No Purchase |
| 76866302 | No Purchase | 76866353 | No Purchase | 76866399 | No Purchase | 76866438 | No Purchase |
| 76866303 | No Recognized Claim | 76866354 | No Purchase | 76866400 | No Purchase | 76866439 | No Purchase |
| 76866304 | No Purchase | 76866355 | No Purchase | 76866401 | No Purchase | 76866440 | No Purchase |
| 76866305 | No Purchase | 76866356 | No Purchase | 76866402 | No Purchase | 76866442 | No Purchase |
| 76866306 | No Purchase | 76866357 | No Purchase | 76866403 | No Recognized Claim | 76866443 | No Purchase |
| 76866310 | No Purchase | 76866358 | No Purchase | 76866404 | No Purchase | 76866445 | No Recognized Claim |
| 76866311 | No Purchase | 76866359 | No Purchase | 76866405 | No Purchase | 76866446 | No Purchase |
| 76866314 | No Purchase | 76866360 | No Purchase | 76866406 | No Recognized Claim | 76866447 | No Purchase |
| 76866315 | No Purchase | 76866361 | No Purchase | 76866407 | No Purchase | 76866448 | No Purchase |
| 76866318 | No Purchase | 76866362 | No Purchase | 76866408 | No Recognized Claim | 76866449 | No Purchase |
| 76866319 | No Purchase | 76866363 | No Purchase | 76866409 | No Purchase | 76866450 | No Purchase |
| 76866320 | No Purchase | 76866365 | No Purchase | 76866411 | No Purchase | 76866451 | No Purchase |
| 76866323 | No Purchase | 76866366 | No Purchase | 76866412 | No Purchase | 76866452 | No Purchase |
| 76866328 | No Purchase | 76866367 | No Purchase | 76866414 | No Purchase | 76866453 | No Purchase |
| 76866329 | No Purchase | 76866368 | No Purchase | 76866415 | No Purchase | 76866455 | No Purchase |
| 76866330 | No Purchase | 76866369 | No Purchase | 76866416 | No Purchase | 76866456 | No Purchase |
| 76866331 | No Purchase | 76866370 | No Purchase | 76866418 | No Recognized Claim | 76866459 | No Purchase |
| 76866332 | No Purchase | 76866371 | No Purchase | 76866419 | No Purchase | 76866460 | No Purchase |
| 76866333 | No Purchase | 76866372 | No Purchase | 76866420 | No Purchase | 76866461 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76866464 | No Purchase | 76866521 | No Purchase | 76866571 | No Purchase | 76866627 | No Purchase |
| 76866467 | No Purchase | 76866526 | No Purchase | 76866572 | Duplicate Claim | 76866628 | No Recognized Claim |
| 76866468 | No Purchase | 76866527 | No Purchase | 76866573 | Duplicate Claim | 76866629 | No Recognized Claim |
| 76866471 | No Purchase | 76866528 | No Purchase | 76866574 | No Purchase | 76866630 | No Purchase |
| 76866472 | No Purchase | 76866530 | No Purchase | 76866575 | No Purchase | 76866631 | No Purchase |
| 76866473 | No Recognized Claim | 76866532 | No Purchase | 76866578 | No Purchase | 76866632 | No Recognized Claim |
| 76866474 | No Recognized Claim | 76866534 | No Purchase | 76866579 | No Purchase | 76866634 | No Purchase |
| 76866475 | No Recognized Claim | 76866535 | No Purchase | 76866582 | No Purchase | 76866635 | No Purchase |
| 76866476 | No Purchase | 76866538 | No Purchase | 76866587 | No Purchase | 76866636 | No Recognized Claim |
| 76866477 | No Recognized Claim | 76866539 | No Purchase | 76866590 | No Purchase | 76866637 | No Purchase |
| 76866478 | No Recognized Claim | 76866541 | No Purchase | 76866591 | No Purchase | 76866638 | No Purchase |
| 76866479 | No Purchase | 76866542 | No Purchase | 76866592 | No Recognized Claim | 76866639 | No Purchase |
| 76866480 | No Purchase | 76866543 | No Purchase | 76866597 | No Recognized Claim | 76866640 | No Purchase |
| 76866481 | No Purchase | 76866544 | No Recognized Claim | 76866600 | No Purchase | 76866641 | No Purchase |
| 76866482 | No Purchase | 76866545 | No Recognized Claim | 76866601 | No Purchase | 76866642 | No Purchase |
| 76866484 | No Purchase | 76866546 | No Recognized Claim | 76866602 | No Recognized Claim | 76866643 | No Purchase |
| 76866486 | No Purchase | 76866547 | No Recognized Claim | 76866603 | No Recognized Claim | 76866644 | No Purchase |
| 76866487 | No Purchase | 76866548 | No Purchase | 76866605 | No Purchase | 76866645 | No Purchase |
| 76866488 | No Purchase | 76866549 | No Recognized Claim | 76866606 | No Purchase | 76866646 | No Purchase |
| 76866493 | No Purchase | 76866550 | No Purchase | 76866607 | No Recognized Claim | 76866647 | No Purchase |
| 76866494 | No Purchase | 76866551 | No Purchase | 76866608 | No Purchase | 76866648 | No Purchase |
| 76866495 | No Purchase | 76866552 | No Purchase | 76866609 | No Recognized Claim | 76866649 | No Recognized Claim |
| 76866496 | No Purchase | 76866554 | No Recognized Claim | 76866610 | No Purchase | 76866650 | No Recognized Claim |
| 76866498 | No Purchase | 76866555 | No Purchase | 76866611 | No Recognized Claim | 76866651 | No Recognized Claim |
| 76866502 | No Purchase | 76866557 | No Purchase | 76866612 | Duplicate Claim | 76866652 | No Purchase |
| 76866504 | No Purchase | 76866558 | No Purchase | 76866613 | Duplicate Claim | 76866653 | No Purchase |
| 76866507 | No Purchase | 76866559 | No Purchase | 76866614 | No Purchase | 76866654 | No Purchase |
| 76866508 | No Purchase | 76866560 | No Recognized Claim | 76866615 | No Purchase | 76866655 | No Purchase |
| 76866509 | No Purchase | 76866561 | No Purchase | 76866616 | No Purchase | 76866657 | No Purchase |
| 76866511 | No Purchase | 76866562 | No Recognized Claim | 76866617 | No Purchase | 76866658 | No Purchase |
| 76866512 | No Purchase | 76866563 | No Purchase | 76866618 | No Purchase | 76866659 | No Purchase |
| 76866513 | No Purchase | 76866564 | No Purchase | 76866619 | No Purchase | 76866660 | No Purchase |
| 76866515 | No Purchase | 76866566 | Duplicate Claim | 76866622 | No Purchase | 76866661 | No Purchase |
| 76866517 | No Purchase | 76866567 | No Purchase | 76866623 | No Purchase | 76866662 | No Purchase |
| 76866518 | No Purchase | 76866569 | No Purchase | 76866624 | No Purchase | 76866663 | No Purchase |
| 76866519 | No Purchase | 76866570 | No Purchase | 76866625 | No Purchase | 76866664 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76866665 | No Purchase | 76866708 | No Purchase | 76866747 | No Purchase | 76866793 | No Purchase |
| 76866666 | No Purchase | 76866709 | No Purchase | 76866748 | No Purchase | 76866795 | No Purchase |
| 76866667 | No Purchase | 76866710 | No Purchase | 76866749 | No Purchase | 76866796 | No Purchase |
| 76866668 | No Purchase | 76866711 | No Purchase | 76866754 | No Purchase | 76866797 | No Purchase |
| 76866669 | No Purchase | 76866712 | No Purchase | 76866755 | No Purchase | 76866798 | No Purchase |
| 76866670 | No Purchase | 76866714 | No Purchase | 76866757 | No Purchase | 76866799 | No Purchase |
| 76866671 | No Purchase | 76866715 | No Purchase | 76866758 | No Purchase | 76866800 | No Purchase |
| 76866672 | No Purchase | 76866716 | No Purchase | 76866759 | No Purchase | 76866801 | No Purchase |
| 76866673 | No Purchase | 76866717 | No Purchase | 76866760 | No Purchase | 76866802 | No Purchase |
| 76866674 | No Purchase | 76866718 | No Purchase | 76866761 | No Purchase | 76866803 | No Purchase |
| 76866675 | No Purchase | 76866719 | No Purchase | 76866763 | No Purchase | 76866804 | No Purchase |
| 76866677 | No Purchase | 76866720 | No Purchase | 76866764 | No Purchase | 76866805 | No Purchase |
| 76866679 | No Purchase | 76866721 | No Purchase | 76866765 | No Purchase | 76866806 | No Purchase |
| 76866680 | No Purchase | 76866722 | No Purchase | 76866766 | No Purchase | 76866807 | No Purchase |
| 76866681 | No Purchase | 76866724 | No Purchase | 76866767 | No Purchase | 76866808 | No Purchase |
| 76866682 | No Purchase | 76866725 | No Purchase | 76866768 | No Purchase | 76866809 | No Purchase |
| 76866683 | No Purchase | 76866726 | No Purchase | 76866769 | No Purchase | 76866810 | No Purchase |
| 76866684 | No Purchase | 76866727 | No Purchase | 76866770 | No Purchase | 76866811 | No Purchase |
| 76866685 | No Purchase | 76866728 | No Purchase | 76866771 | No Purchase | 76866812 | No Purchase |
| 76866686 | No Purchase | 76866729 | No Purchase | 76866773 | No Purchase | 76866814 | No Purchase |
| 76866687 | No Purchase | 76866730 | No Purchase | 76866774 | No Purchase | 76866815 | No Purchase |
| 76866688 | No Purchase | 76866731 | No Purchase | 76866775 | No Purchase | 76866817 | No Purchase |
| 76866690 | No Purchase | 76866732 | No Purchase | 76866776 | No Purchase | 76866818 | No Purchase |
| 76866691 | No Purchase | 76866733 | No Purchase | 76866777 | No Purchase | 76866819 | No Purchase |
| 76866693 | No Purchase | 76866734 | No Purchase | 76866778 | No Purchase | 76866820 | No Purchase |
| 76866694 | No Purchase | 76866735 | No Purchase | 76866780 | No Purchase | 76866821 | No Purchase |
| 76866696 | No Purchase | 76866736 | No Purchase | 76866781 | No Purchase | 76866822 | No Purchase |
| 76866697 | No Purchase | 76866737 | No Purchase | 76866782 | No Purchase | 76866823 | No Purchase |
| 76866698 | No Purchase | 76866738 | No Purchase | 76866783 | No Purchase | 76866825 | No Purchase |
| 76866699 | No Purchase | 76866740 | No Purchase | 76866784 | No Purchase | 76866826 | No Purchase |
| 76866700 | No Purchase | 76866741 | No Purchase | 76866785 | No Purchase | 76866827 | No Purchase |
| 76866701 | No Purchase | 76866742 | No Purchase | 76866786 | No Purchase | 76866828 | No Purchase |
| 76866703 | No Purchase | 76866743 | No Purchase | 76866787 | No Purchase | 76866829 | No Purchase |
| 76866704 | No Purchase | 76866744 | No Purchase | 76866788 | No Purchase | 76866830 | No Purchase |
| 76866705 | No Purchase | 76866745 | No Purchase | 76866789 | No Purchase | 76866831 | No Purchase |
| 76866706 | No Purchase | 76866746 | No Purchase | 76866790 | No Purchase | 76866833 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76866835 | No Purchase | 76866880 | No Purchase | 76866924 | No Purchase | 76866966 | No Purchase |
| 76866837 | No Purchase | 76866881 | No Purchase | 76866927 | No Purchase | 76866967 | No Purchase |
| 76866838 | No Purchase | 76866882 | No Purchase | 76866928 | No Purchase | 76866968 | No Purchase |
| 76866840 | No Purchase | 76866883 | No Purchase | 76866929 | No Purchase | 76866969 | No Purchase |
| 76866841 | No Purchase | 76866885 | No Purchase | 76866930 | No Purchase | 76866970 | No Purchase |
| 76866842 | No Purchase | 76866886 | No Purchase | 76866931 | No Purchase | 76866971 | No Purchase |
| 76866843 | No Purchase | 76866887 | No Purchase | 76866932 | No Purchase | 76866973 | No Purchase |
| 76866844 | No Purchase | 76866888 | No Purchase | 76866933 | No Purchase | 76866974 | No Purchase |
| 76866845 | No Purchase | 76866889 | No Purchase | 76866934 | No Purchase | 76866975 | No Purchase |
| 76866847 | No Purchase | 76866891 | No Purchase | 76866935 | No Purchase | 76866977 | No Purchase |
| 76866848 | No Purchase | 76866892 | No Purchase | 76866936 | No Purchase | 76866978 | No Purchase |
| 76866849 | No Purchase | 76866894 | No Purchase | 76866937 | No Purchase | 76866980 | No Purchase |
| 76866851 | No Purchase | 76866895 | No Purchase | 76866939 | No Purchase | 76866982 | No Purchase |
| 76866852 | No Purchase | 76866896 | No Purchase | 76866940 | No Purchase | 76866983 | No Purchase |
| 76866853 | No Purchase | 76866897 | No Purchase | 76866941 | No Purchase | 76866987 | No Purchase |
| 76866854 | No Purchase | 76866900 | No Purchase | 76866942 | No Purchase | 76866988 | No Purchase |
| 76866855 | No Purchase | 76866901 | No Purchase | 76866943 | No Purchase | 76866990 | No Purchase |
| 76866856 | No Purchase | 76866902 | No Purchase | 76866944 | No Purchase | 76866991 | No Purchase |
| 76866857 | No Purchase | 76866903 | No Purchase | 76866946 | No Purchase | 76866992 | No Purchase |
| 76866858 | No Purchase | 76866904 | No Purchase | 76866947 | No Purchase | 76866993 | No Purchase |
| 76866859 | No Purchase | 76866905 | No Purchase | 76866948 | No Purchase | 76866994 | No Purchase |
| 76866860 | No Purchase | 76866906 | No Purchase | 76866949 | No Purchase | 76866995 | No Purchase |
| 76866861 | No Purchase | 76866907 | No Purchase | 76866950 | No Purchase | 76866996 | No Purchase |
| 76866862 | No Purchase | 76866908 | No Purchase | 76866951 | No Purchase | 76866997 | No Purchase |
| 76866863 | No Purchase | 76866909 | No Purchase | 76866952 | No Purchase | 76866998 | No Purchase |
| 76866866 | No Purchase | 76866910 | No Purchase | 76866953 | No Purchase | 76866999 | No Purchase |
| 76866867 | No Purchase | 76866911 | No Purchase | 76866954 | No Purchase | 76867000 | No Purchase |
| 76866868 | No Purchase | 76866912 | No Purchase | 76866955 | No Purchase | 76867001 | No Purchase |
| 76866870 | No Purchase | 76866913 | No Purchase | 76866958 | No Purchase | 76867002 | No Purchase |
| 76866871 | No Purchase | 76866915 | No Purchase | 76866959 | No Purchase | 76867003 | No Purchase |
| 76866872 | No Purchase | 76866916 | No Purchase | 76866960 | No Purchase | 76867004 | No Purchase |
| 76866873 | No Purchase | 76866917 | No Purchase | 76866961 | No Purchase | 76867005 | No Purchase |
| 76866874 | No Purchase | 76866918 | No Purchase | 76866962 | No Purchase | 76867007 | No Purchase |
| 76866875 | No Purchase | 76866920 | No Purchase | 76866963 | No Purchase | 76867008 | No Purchase |
| 76866876 | No Purchase | 76866921 | No Purchase | 76866964 | No Purchase | 76867009 | No Purchase |
| 76866878 | No Purchase | 76866922 | No Purchase | 76866965 | No Purchase | 76867010 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76867011 | No Purchase | 76867052 | No Purchase | 76867091 | No Purchase | 76867135 | No Purchase |
| 76867012 | No Purchase | 76867053 | No Purchase | 76867092 | No Purchase | 76867136 | No Purchase |
| 76867013 | No Purchase | 76867054 | No Purchase | 76867095 | No Purchase | 76867137 | No Purchase |
| 76867014 | No Purchase | 76867055 | No Purchase | 76867097 | No Purchase | 76867138 | No Purchase |
| 76867015 | No Purchase | 76867056 | No Purchase | 76867099 | No Purchase | 76867139 | No Purchase |
| 76867016 | No Purchase | 76867057 | No Purchase | 76867100 | No Purchase | 76867140 | No Purchase |
| 76867017 | No Purchase | 76867058 | No Purchase | 76867101 | No Purchase | 76867141 | No Purchase |
| 76867018 | No Purchase | 76867060 | No Purchase | 76867102 | No Purchase | 76867143 | No Purchase |
| 76867019 | No Purchase | 76867061 | No Purchase | 76867103 | No Purchase | 76867144 | No Purchase |
| 76867020 | No Purchase | 76867062 | No Purchase | 76867104 | No Purchase | 76867145 | No Purchase |
| 76867022 | No Purchase | 76867063 | No Purchase | 76867105 | No Purchase | 76867146 | No Purchase |
| 76867023 | No Purchase | 76867064 | No Purchase | 76867106 | No Purchase | 76867147 | No Purchase |
| 76867024 | No Purchase | 76867065 | No Purchase | 76867107 | No Purchase | 76867148 | No Purchase |
| 76867025 | No Purchase | 76867066 | No Purchase | 76867109 | No Purchase | 76867149 | No Purchase |
| 76867026 | No Purchase | 76867067 | No Purchase | 76867110 | No Purchase | 76867150 | No Purchase |
| 76867027 | No Purchase | 76867068 | No Purchase | 76867111 | No Purchase | 76867151 | No Purchase |
| 76867028 | No Purchase | 76867069 | No Purchase | 76867112 | No Purchase | 76867152 | No Purchase |
| 76867029 | No Purchase | 76867070 | No Purchase | 76867114 | No Purchase | 76867153 | No Purchase |
| 76867031 | No Purchase | 76867071 | No Purchase | 76867115 | No Purchase | 76867154 | No Purchase |
| 76867032 | No Purchase | 76867072 | No Purchase | 76867116 | No Purchase | 76867155 | No Purchase |
| 76867033 | No Purchase | 76867073 | No Purchase | 76867117 | No Purchase | 76867156 | No Purchase |
| 76867034 | No Purchase | 76867074 | No Purchase | 76867118 | No Purchase | 76867157 | No Purchase |
| 76867036 | No Purchase | 76867075 | No Purchase | 76867119 | No Purchase | 76867158 | No Purchase |
| 76867038 | No Purchase | 76867077 | No Purchase | 76867120 | No Purchase | 76867159 | No Purchase |
| 76867039 | No Purchase | 76867078 | No Purchase | 76867121 | No Purchase | 76867160 | No Purchase |
| 76867040 | No Purchase | 76867079 | No Purchase | 76867122 | No Purchase | 76867161 | No Purchase |
| 76867041 | No Purchase | 76867081 | No Purchase | 76867123 | No Purchase | 76867162 | No Purchase |
| 76867042 | No Purchase | 76867082 | No Purchase | 76867124 | No Purchase | 76867163 | No Purchase |
| 76867043 | No Purchase | 76867083 | No Purchase | 76867125 | No Purchase | 76867165 | No Purchase |
| 76867044 | No Purchase | 76867084 | No Purchase | 76867126 | No Purchase | 76867166 | No Purchase |
| 76867045 | No Purchase | 76867085 | No Purchase | 76867127 | No Purchase | 76867167 | No Purchase |
| 76867046 | No Purchase | 76867086 | No Purchase | 76867129 | No Purchase | 76867168 | No Purchase |
| 76867047 | No Purchase | 76867087 | No Purchase | 76867130 | No Purchase | 76867169 | No Purchase |
| 76867048 | No Purchase | 76867088 | No Purchase | 76867132 | No Purchase | 76867170 | No Purchase |
| 76867050 | No Purchase | 76867089 | No Purchase | 76867133 | No Purchase | 76867171 | No Purchase |
| 76867051 | No Purchase | 76867090 | No Purchase | 76867134 | No Purchase | 76867173 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76867174 | No Purchase | 76867215 | No Purchase | 76867257 | No Purchase | 76867295 | No Purchase |
| 76867175 | No Purchase | 76867216 | No Purchase | 76867258 | No Purchase | 76867296 | No Purchase |
| 76867176 | No Purchase | 76867218 | No Purchase | 76867259 | No Purchase | 76867297 | No Purchase |
| 76867177 | No Purchase | 76867220 | No Purchase | 76867260 | No Purchase | 76867298 | No Purchase |
| 76867179 | No Purchase | 76867221 | No Purchase | 76867261 | No Purchase | 76867299 | No Purchase |
| 76867180 | No Purchase | 76867222 | No Purchase | 76867262 | No Purchase | 76867300 | No Purchase |
| 76867181 | No Purchase | 76867223 | No Purchase | 76867263 | No Purchase | 76867301 | No Purchase |
| 76867182 | No Purchase | 76867225 | No Purchase | 76867264 | No Purchase | 76867302 | No Purchase |
| 76867183 | No Purchase | 76867226 | No Purchase | 76867265 | No Purchase | 76867303 | No Purchase |
| 76867184 | No Purchase | 76867227 | No Purchase | 76867266 | No Purchase | 76867305 | No Purchase |
| 76867185 | No Purchase | 76867228 | No Purchase | 76867267 | No Purchase | 76867306 | No Purchase |
| 76867186 | No Purchase | 76867229 | No Purchase | 76867268 | No Purchase | 76867307 | No Purchase |
| 76867187 | No Purchase | 76867230 | No Purchase | 76867269 | No Purchase | 76867308 | No Purchase |
| 76867189 | No Purchase | 76867231 | No Purchase | 76867271 | No Purchase | 76867309 | No Purchase |
| 76867190 | No Purchase | 76867232 | No Purchase | 76867272 | No Purchase | 76867310 | No Purchase |
| 76867191 | No Purchase | 76867233 | No Purchase | 76867273 | No Purchase | 76867311 | No Purchase |
| 76867192 | No Purchase | 76867234 | No Purchase | 76867274 | No Purchase | 76867312 | No Purchase |
| 76867193 | No Purchase | 76867235 | No Purchase | 76867275 | No Purchase | 76867313 | No Purchase |
| 76867195 | No Purchase | 76867236 | No Purchase | 76867276 | No Purchase | 76867314 | No Purchase |
| 76867196 | No Purchase | 76867237 | No Purchase | 76867278 | No Purchase | 76867315 | No Purchase |
| 76867197 | No Purchase | 76867238 | No Purchase | 76867279 | No Purchase | 76867316 | No Purchase |
| 76867199 | No Purchase | 76867239 | No Purchase | 76867280 | No Purchase | 76867317 | No Purchase |
| 76867200 | No Purchase | 76867240 | No Purchase | 76867281 | No Purchase | 76867318 | No Purchase |
| 76867201 | No Purchase | 76867241 | No Purchase | 76867282 | No Purchase | 76867319 | No Purchase |
| 76867202 | No Purchase | 76867242 | No Purchase | 76867283 | No Purchase | 76867320 | No Purchase |
| 76867203 | No Purchase | 76867245 | No Purchase | 76867284 | No Purchase | 76867321 | No Purchase |
| 76867204 | No Purchase | 76867246 | No Purchase | 76867285 | No Purchase | 76867322 | No Purchase |
| 76867205 | No Purchase | 76867247 | No Purchase | 76867286 | No Purchase | 76867323 | No Purchase |
| 76867206 | No Purchase | 76867248 | No Purchase | 76867287 | No Purchase | 76867324 | No Purchase |
| 76867207 | No Purchase | 76867250 | No Purchase | 76867288 | No Purchase | 76867325 | No Purchase |
| 76867208 | No Purchase | 76867251 | No Purchase | 76867289 | No Purchase | 76867326 | No Purchase |
| 76867209 | No Purchase | 76867252 | No Purchase | 76867290 | No Purchase | 76867327 | No Purchase |
| 76867211 | No Purchase | 76867253 | No Purchase | 76867291 | No Purchase | 76867328 | No Purchase |
| 76867212 | No Purchase | 76867254 | No Purchase | 76867292 | No Purchase | 76867329 | No Purchase |
| 76867213 | No Purchase | 76867255 | No Purchase | 76867293 | No Purchase | 76867330 | No Purchase |
| 76867214 | No Purchase | 76867256 | No Purchase | 76867294 | No Purchase | 76867331 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76867332 | No Purchase | 76867369 | No Purchase | 76867408 | No Purchase | 76867451 | No Purchase |
| 76867333 | No Purchase | 76867370 | No Purchase | 76867409 | No Purchase | 76867452 | No Purchase |
| 76867334 | No Purchase | 76867371 | No Purchase | 76867410 | No Purchase | 76867453 | No Purchase |
| 76867335 | No Purchase | 76867372 | No Purchase | 76867411 | No Purchase | 76867454 | No Purchase |
| 76867336 | No Purchase | 76867373 | No Purchase | 76867412 | No Purchase | 76867455 | No Purchase |
| 76867337 | No Purchase | 76867374 | No Purchase | 76867413 | No Purchase | 76867456 | No Purchase |
| 76867338 | No Purchase | 76867375 | No Purchase | 76867414 | No Purchase | 76867457 | No Purchase |
| 76867339 | No Purchase | 76867377 | No Purchase | 76867415 | No Purchase | 76867458 | No Purchase |
| 76867340 | No Purchase | 76867378 | No Purchase | 76867416 | No Purchase | 76867459 | No Purchase |
| 76867341 | No Purchase | 76867379 | No Purchase | 76867417 | No Purchase | 76867460 | No Purchase |
| 76867342 | No Purchase | 76867380 | No Purchase | 76867418 | No Purchase | 76867461 | No Purchase |
| 76867343 | No Purchase | 76867381 | No Purchase | 76867419 | No Purchase | 76867462 | No Purchase |
| 76867344 | No Purchase | 76867382 | No Purchase | 76867420 | No Purchase | 76867463 | No Purchase |
| 76867345 | No Purchase | 76867383 | No Purchase | 76867421 | No Purchase | 76867464 | No Purchase |
| 76867346 | No Purchase | 76867384 | No Purchase | 76867423 | No Purchase | 76867465 | No Purchase |
| 76867347 | No Purchase | 76867385 | No Purchase | 76867424 | No Purchase | 76867466 | No Purchase |
| 76867348 | No Purchase | 76867386 | No Purchase | 76867425 | No Purchase | 76867467 | No Purchase |
| 76867349 | No Purchase | 76867387 | No Purchase | 76867426 | No Purchase | 76867468 | No Purchase |
| 76867350 | No Purchase | 76867388 | No Purchase | 76867427 | No Purchase | 76867469 | No Purchase |
| 76867351 | No Purchase | 76867389 | No Purchase | 76867428 | No Purchase | 76867470 | No Purchase |
| 76867352 | No Purchase | 76867390 | No Purchase | 76867429 | No Purchase | 76867471 | No Purchase |
| 76867353 | No Purchase | 76867391 | No Purchase | 76867431 | No Purchase | 76867472 | No Purchase |
| 76867354 | No Purchase | 76867392 | No Purchase | 76867432 | No Purchase | 76867473 | No Purchase |
| 76867355 | No Purchase | 76867393 | No Purchase | 76867433 | No Purchase | 76867474 | No Purchase |
| 76867356 | No Purchase | 76867394 | No Purchase | 76867434 | No Purchase | 76867475 | No Purchase |
| 76867357 | No Purchase | 76867395 | No Purchase | 76867435 | No Purchase | 76867477 | No Purchase |
| 76867358 | No Purchase | 76867396 | No Purchase | 76867437 | No Purchase | 76867478 | No Purchase |
| 76867359 | No Purchase | 76867397 | No Purchase | 76867438 | No Purchase | 76867479 | No Purchase |
| 76867360 | No Purchase | 76867398 | No Purchase | 76867439 | No Purchase | 76867480 | No Purchase |
| 76867361 | No Purchase | 76867400 | No Purchase | 76867440 | No Purchase | 76867481 | No Purchase |
| 76867362 | No Purchase | 76867402 | No Purchase | 76867441 | No Purchase | 76867482 | No Purchase |
| 76867363 | No Purchase | 76867403 | No Purchase | 76867443 | No Purchase | 76867483 | No Purchase |
| 76867364 | No Purchase | 76867404 | No Purchase | 76867446 | No Purchase | 76867484 | No Purchase |
| 76867366 | No Purchase | 76867405 | No Purchase | 76867448 | No Purchase | 76867485 | No Purchase |
| 76867367 | No Purchase | 76867406 | No Purchase | 76867449 | No Purchase | 76867486 | No Purchase |
| 76867368 | No Purchase | 76867407 | No Purchase | 76867450 | No Purchase | 76867487 | No Purchase |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76867488 | No Purchase | 76867526 | No Purchase | 76867563 | No Purchase | 76867604 | No Purchase |
| 76867489 | No Purchase | 76867527 | No Purchase | 76867564 | No Purchase | 76867605 | No Purchase |
| 76867490 | No Purchase | 76867528 | No Purchase | 76867565 | No Purchase | 76867606 | No Purchase |
| 76867491 | No Purchase | 76867529 | No Purchase | 76867566 | No Purchase | 76867607 | No Purchase |
| 76867492 | No Purchase | 76867530 | No Purchase | 76867567 | No Purchase | 76867608 | No Purchase |
| 76867493 | No Purchase | 76867531 | No Purchase | 76867569 | No Purchase | 76867609 | No Purchase |
| 76867494 | No Purchase | 76867532 | No Purchase | 76867570 | No Purchase | 76867610 | No Purchase |
| 76867495 | No Purchase | 76867533 | No Purchase | 76867573 | No Purchase | 76867611 | No Purchase |
| 76867496 | No Purchase | 76867534 | No Purchase | 76867574 | No Purchase | 76867612 | No Purchase |
| 76867497 | No Purchase | 76867535 | No Purchase | 76867575 | No Purchase | 76867613 | No Purchase |
| 76867498 | No Purchase | 76867536 | No Purchase | 76867576 | No Purchase | 76867614 | No Purchase |
| 76867499 | No Purchase | 76867537 | No Purchase | 76867577 | No Purchase | 76867615 | No Purchase |
| 76867500 | No Purchase | 76867538 | No Purchase | 76867578 | No Purchase | 76867616 | No Purchase |
| 76867501 | No Purchase | 76867539 | No Purchase | 76867579 | No Purchase | 76867617 | No Purchase |
| 76867502 | No Purchase | 76867540 | No Purchase | 76867580 | No Purchase | 76867619 | No Purchase |
| 76867503 | No Purchase | 76867541 | No Purchase | 76867581 | No Purchase | 76867620 | No Purchase |
| 76867504 | No Purchase | 76867542 | No Purchase | 76867582 | No Purchase | 76867621 | No Purchase |
| 76867505 | No Purchase | 76867543 | No Purchase | 76867583 | No Purchase | 76867622 | No Purchase |
| 76867507 | No Purchase | 76867544 | No Purchase | 76867584 | No Purchase | 76867623 | No Purchase |
| 76867508 | No Purchase | 76867545 | No Purchase | 76867585 | No Purchase | 76867625 | No Purchase |
| 76867509 | No Purchase | 76867546 | No Purchase | 76867586 | No Purchase | 76867626 | No Purchase |
| 76867511 | No Purchase | 76867547 | No Purchase | 76867587 | No Purchase | 76867627 | No Purchase |
| 76867512 | No Purchase | 76867548 | No Purchase | 76867588 | No Purchase | 76867628 | No Purchase |
| 76867513 | No Purchase | 76867550 | No Purchase | 76867589 | No Purchase | 76867629 | No Purchase |
| 76867514 | No Purchase | 76867551 | No Purchase | 76867590 | No Purchase | 76867630 | No Purchase |
| 76867515 | No Purchase | 76867552 | No Purchase | 76867591 | No Purchase | 76867631 | No Purchase |
| 76867516 | No Purchase | 76867553 | No Purchase | 76867592 | No Purchase | 76867632 | No Purchase |
| 76867517 | No Purchase | 76867554 | No Purchase | 76867593 | No Purchase | 76867633 | No Purchase |
| 76867518 | No Purchase | 76867555 | No Purchase | 76867594 | No Purchase | 76867634 | No Purchase |
| 76867519 | No Purchase | 76867556 | No Purchase | 76867595 | No Purchase | 76867635 | No Purchase |
| 76867520 | No Purchase | 76867557 | No Purchase | 76867598 | No Purchase | 76867636 | No Purchase |
| 76867521 | No Purchase | 76867558 | No Purchase | 76867599 | No Purchase | 76867637 | No Purchase |
| 76867522 | No Purchase | 76867559 | No Purchase | 76867600 | No Purchase | 76867638 | No Purchase |
| 76867523 | No Recognized Claim | 76867560 | No Purchase | 76867601 | No Purchase | 76867640 | No Purchase |
| 76867524 | No Purchase | 76867561 | No Purchase | 76867602 | No Purchase | 76867642 | No Purchase |
| 76867525 | No Purchase | 76867562 | No Purchase | 76867603 | No Purchase | 76867643 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76867644 | No Purchase | 76867683 | No Purchase | 76867722 | No Purchase | 76867765 | No Recognized Claim |
| 76867645 | No Purchase | 76867684 | No Purchase | 76867724 | No Purchase | 76867766 | No Purchase |
| 76867646 | No Purchase | 76867685 | No Purchase | 76867725 | No Purchase | 76867769 | No Recognized Claim |
| 76867648 | No Purchase | 76867686 | No Purchase | 76867727 | No Purchase | 76867772 | Duplicate Claim |
| 76867649 | No Purchase | 76867687 | No Purchase | 76867728 | No Purchase | 76867773 | Duplicate Claim |
| 76867650 | No Purchase | 76867688 | No Purchase | 76867729 | Duplicate Claim | 76867774 | Duplicate Claim |
| 76867651 | No Purchase | 76867690 | No Purchase | 76867730 | No Purchase | 76867775 | No Recognized Claim |
| 76867652 | No Purchase | 76867691 | No Purchase | 76867731 | No Recognized Claim | 76867779 | No Purchase |
| 76867654 | No Purchase | 76867694 | No Purchase | 76867732 | No Purchase | 76867780 | No Purchase |
| 76867655 | No Purchase | 76867695 | No Purchase | 76867733 | No Purchase | 76867781 | No Purchase |
| 76867656 | No Purchase | 76867696 | No Purchase | 76867734 | No Recognized Claim | 76867782 | No Purchase |
| 76867657 | No Purchase | 76867697 | No Purchase | 76867735 | No Recognized Claim | 76867783 | No Purchase |
| 76867658 | No Purchase | 76867698 | No Purchase | 76867737 | No Purchase | 76867784 | No Purchase |
| 76867659 | No Purchase | 76867699 | No Purchase | 76867738 | No Purchase | 76867785 | No Purchase |
| 76867660 | No Purchase | 76867700 | No Purchase | 76867739 | No Purchase | 76867786 | No Purchase |
| 76867661 | No Purchase | 76867701 | No Purchase | 76867740 | Duplicate Claim | 76867787 | No Purchase |
| 76867662 | No Purchase | 76867702 | Duplicate Claim | 76867741 | No Recognized Claim | 76867788 | No Purchase |
| 76867663 | No Purchase | 76867703 | No Purchase | 76867742 | No Purchase | 76867789 | No Purchase |
| 76867664 | No Purchase | 76867704 | No Purchase | 76867744 | No Purchase | 76867790 | No Purchase |
| 76867665 | No Purchase | 76867705 | No Purchase | 76867746 | No Recognized Claim | 76867791 | No Purchase |
| 76867666 | No Purchase | 76867706 | No Purchase | 76867747 | No Purchase | 76867792 | No Purchase |
| 76867667 | No Purchase | 76867707 | No Purchase | 76867748 | No Purchase | 76867793 | No Purchase |
| 76867668 | No Purchase | 76867708 | No Purchase | 76867749 | No Purchase | 76867794 | No Purchase |
| 76867669 | No Purchase | 76867709 | No Purchase | 76867750 | No Purchase | 76867796 | No Purchase |
| 76867670 | No Purchase | 76867710 | No Purchase | 76867751 | No Purchase | 76867797 | No Purchase |
| 76867671 | No Purchase | 76867711 | No Purchase | 76867752 | No Purchase | 76867798 | No Purchase |
| 76867672 | No Purchase | 76867712 | No Purchase | 76867754 | Duplicate Claim | 76867799 | No Purchase |
| 76867673 | No Purchase | 76867713 | No Purchase | 76867755 | No Purchase | 76867800 | No Purchase |
| 76867675 | No Purchase | 76867714 | No Purchase | 76867756 | No Purchase | 76867801 | No Purchase |
| 76867676 | No Purchase | 76867715 | No Purchase | 76867757 | No Purchase | 76867802 | No Purchase |
| 76867677 | No Purchase | 76867716 | No Purchase | 76867758 | No Recognized Claim | 76867803 | No Purchase |
| 76867678 | No Purchase | 76867717 | No Purchase | 76867759 | Duplicate Claim | 76867804 | No Purchase |
| 76867679 | No Purchase | 76867718 | No Purchase | 76867760 | No Recognized Claim | 76867805 | No Purchase |
| 76867680 | No Purchase | 76867719 | No Purchase | 76867762 | No Recognized Claim | 76867806 | No Purchase |
| 76867681 | No Purchase | 76867720 | No Purchase | 76867763 | No Recognized Claim | 76867807 | No Purchase |
| 76867682 | No Purchase | 76867721 | No Purchase | 76867764 | No Recognized Claim | 76867808 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76867812 | No Purchase | 76867853 | No Purchase | 76867894 | No Purchase | 76867947 | No Purchase |
| 76867813 | No Purchase | 76867854 | No Purchase | 76867895 | No Purchase | 76867948 | No Purchase |
| 76867814 | No Purchase | 76867855 | No Recognized Claim | 76867896 | No Purchase | 76867949 | No Purchase |
| 76867815 | No Purchase | 76867856 | No Purchase | 76867897 | No Purchase | 76867950 | No Purchase |
| 76867816 | No Purchase | 76867857 | No Purchase | 76867898 | No Purchase | 76867951 | No Purchase |
| 76867817 | No Purchase | 76867858 | No Recognized Claim | 76867899 | No Purchase | 76867952 | No Purchase |
| 76867819 | No Purchase | 76867859 | No Purchase | 76867900 | No Purchase | 76867953 | No Recognized Claim |
| 76867820 | No Purchase | 76867860 | No Purchase | 76867901 | No Purchase | 76867954 | No Purchase |
| 76867821 | No Purchase | 76867861 | No Purchase | 76867902 | No Purchase | 76867959 | No Purchase |
| 76867822 | No Purchase | 76867862 | No Purchase | 76867903 | No Purchase | 76867960 | No Purchase |
| 76867823 | No Purchase | 76867863 | No Purchase | 76867904 | No Purchase | 76867961 | No Purchase |
| 76867824 | No Purchase | 76867866 | No Purchase | 76867905 | No Purchase | 76867962 | No Purchase |
| 76867826 | No Purchase | 76867869 | No Purchase | 76867906 | No Purchase | 76867963 | No Purchase |
| 76867827 | No Purchase | 76867870 | No Purchase | 76867907 | No Purchase | 76867964 | No Purchase |
| 76867828 | No Purchase | 76867871 | No Purchase | 76867908 | No Purchase | 76867965 | No Purchase |
| 76867829 | No Purchase | 76867872 | No Purchase | 76867909 | No Purchase | 76867966 | No Purchase |
| 76867830 | No Recognized Claim | 76867873 | No Recognized Claim | 76867911 | No Purchase | 76867967 | No Purchase |
| 76867832 | No Purchase | 76867874 | No Purchase | 76867912 | No Purchase | 76867968 | No Purchase |
| 76867833 | No Purchase | 76867875 | No Purchase | 76867913 | No Purchase | 76867969 | No Purchase |
| 76867834 | No Purchase | 76867876 | No Purchase | 76867914 | No Purchase | 76867970 | No Purchase |
| 76867835 | No Purchase | 76867877 | Duplicate Claim | 76867915 | No Purchase | 76867971 | No Purchase |
| 76867836 | No Purchase | 76867878 | Duplicate Claim | 76867926 | No Recognized Claim | 76867972 | No Purchase |
| 76867837 | No Purchase | 76867879 | No Purchase | 76867927 | No Recognized Claim | 76867973 | No Purchase |
| 76867838 | No Purchase | 76867880 | No Purchase | 76867930 | No Purchase | 76867974 | No Purchase |
| 76867839 | No Purchase | 76867881 | No Purchase | 76867931 | No Purchase | 76867975 | No Purchase |
| 76867840 | No Purchase | 76867882 | No Purchase | 76867933 | No Purchase | 76867976 | No Purchase |
| 76867841 | No Purchase | 76867883 | No Purchase | 76867934 | Duplicate Claim | 76867977 | No Purchase |
| 76867842 | No Purchase | 76867884 | No Purchase | 76867937 | No Recognized Claim | 76867979 | No Purchase |
| 76867843 | No Purchase | 76867885 | No Purchase | 76867938 | No Recognized Claim | 76867980 | No Purchase |
| 76867844 | No Purchase | 76867886 | No Purchase | 76867940 | No Recognized Claim | 76867981 | No Purchase |
| 76867845 | Duplicate Claim | 76867888 | No Purchase | 76867941 | No Purchase | 76867982 | No Recognized Claim |
| 76867848 | No Purchase | 76867889 | No Recognized Claim | 76867942 | No Purchase | 76867983 | Duplicate Claim |
| 76867849 | No Purchase | 76867890 | No Purchase | 76867943 | No Purchase | 76867984 | No Purchase |
| 76867850 | No Purchase | 76867891 | No Purchase | 76867944 | No Purchase | 76867985 | No Recognized Claim |
| 76867851 | No Purchase | 76867892 | No Purchase | 76867945 | No Purchase | 76867986 | Duplicate Claim |
| 76867852 | No Purchase | 76867893 | No Purchase | 76867946 | No Purchase | 76867987 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76867988 | No Purchase | 76868031 | Duplicate Claim | 76868076 | No Purchase | 76868117 | Duplicate Claim |
| 76867989 | No Recognized Claim | 76868032 | Duplicate Claim | 76868081 | No Purchase | 76868118 | Duplicate Claim |
| 76867990 | No Purchase | 76868033 | Duplicate Claim | 76868082 | No Recognized Claim | 76868119 | Duplicate Claim |
| 76867992 | No Purchase | 76868034 | Duplicate Claim | 76868084 | Duplicate Claim | 76868120 | Duplicate Claim |
| 76867993 | Duplicate Claim | 76868035 | Duplicate Claim | 76868085 | Duplicate Claim | 76868121 | Duplicate Claim |
| 76867994 | No Purchase | 76868036 | Duplicate Claim | 76868086 | Duplicate Claim | 76868122 | Duplicate Claim |
| 76867995 | No Purchase | 76868037 | Duplicate Claim | 76868087 | Duplicate Claim | 76868123 | Duplicate Claim |
| 76867996 | No Purchase | 76868038 | No Recognized Claim | 76868088 | Duplicate Claim | 76868124 | Duplicate Claim |
| 76867997 | No Purchase | 76868039 | Duplicate Claim | 76868089 | Duplicate Claim | 76868125 | Duplicate Claim |
| 76867998 | No Purchase | 76868040 | Duplicate Claim | 76868090 | Duplicate Claim | 76868126 | Duplicate Claim |
| 76868001 | No Purchase | 76868041 | Duplicate Claim | 76868091 | Duplicate Claim | 76868127 | Duplicate Claim |
| 76868002 | No Purchase | 76868042 | Duplicate Claim | 76868092 | Duplicate Claim | 76868128 | Duplicate Claim |
| 76868003 | No Purchase | 76868043 | Duplicate Claim | 76868093 | Duplicate Claim | 76868129 | Duplicate Claim |
| 76868004 | No Purchase | 76868044 | No Purchase | 76868094 | Duplicate Claim | 76868130 | Duplicate Claim |
| 76868005 | No Purchase | 76868046 | No Purchase | 76868095 | Duplicate Claim | 76868131 | Duplicate Claim |
| 76868006 | No Purchase | 76868047 | No Purchase | 76868096 | Duplicate Claim | 76868132 | Duplicate Claim |
| 76868007 | No Purchase | 76868050 | No Purchase | 76868097 | Duplicate Claim | 76868133 | Duplicate Claim |
| 76868008 | Duplicate Claim | 76868051 | No Purchase | 76868098 | Duplicate Claim | 76868134 | Duplicate Claim |
| 76868009 | Duplicate Claim | 76868052 | Duplicate Claim | 76868099 | Duplicate Claim | 76868135 | Duplicate Claim |
| 76868010 | No Purchase | 76868053 | Duplicate Claim | 76868100 | Duplicate Claim | 76868136 | Duplicate Claim |
| 76868013 | No Purchase | 76868054 | Duplicate Claim | 76868101 | Duplicate Claim | 76868137 | Duplicate Claim |
| 76868015 | No Purchase | 76868055 | No Purchase | 76868102 | Duplicate Claim | 76868138 | Duplicate Claim |
| 76868016 | No Recognized Claim | 76868056 | No Recognized Claim | 76868103 | Duplicate Claim | 76868139 | Duplicate Claim |
| 76868018 | Duplicate Claim | 76868057 | No Purchase | 76868104 | Duplicate Claim | 76868140 | Duplicate Claim |
| 76868019 | Duplicate Claim | 76868058 | No Purchase | 76868105 | Duplicate Claim | 76868141 | Duplicate Claim |
| 76868020 | Duplicate Claim | 76868059 | No Purchase | 76868106 | Duplicate Claim | 76868142 | Duplicate Claim |
| 76868021 | Duplicate Claim | 76868060 | No Purchase | 76868107 | Duplicate Claim | 76868143 | Duplicate Claim |
| 76868022 | Duplicate Claim | 76868061 | No Purchase | 76868108 | Duplicate Claim | 76868144 | Duplicate Claim |
| 76868023 | Duplicate Claim | 76868064 | No Purchase | 76868109 | Duplicate Claim | 76868145 | Duplicate Claim |
| 76868024 | Duplicate Claim | 76868069 | Duplicate Claim | 76868110 | Duplicate Claim | 76868146 | Duplicate Claim |
| 76868025 | Duplicate Claim | 76868070 | No Recognized Claim | 76868111 | Duplicate Claim | 76868147 | Duplicate Claim |
| 76868026 | Duplicate Claim | 76868071 | No Purchase | 76868112 | Duplicate Claim | 76868148 | Duplicate Claim |
| 76868027 | Duplicate Claim | 76868072 | No Purchase | 76868113 | Duplicate Claim | 76868149 | Duplicate Claim |
| 76868028 | Duplicate Claim | 76868073 | No Recognized Claim | 76868114 | Duplicate Claim | 76868150 | Duplicate Claim |
| 76868029 | Duplicate Claim | 76868074 | No Purchase | 76868115 | Duplicate Claim | 76868151 | Duplicate Claim |
| 76868030 | Duplicate Claim | 76868075 | No Purchase | 76868116 | Duplicate Claim | 76868152 | Duplicate Claim |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 76868153 | Duplicate Claim | 76868191 | Duplicate Claim | 76868228 | Duplicate Claim | 76868268 | No Purchase |
| 76868154 | Duplicate Claim | 76868192 | Duplicate Claim | 76868229 | Duplicate Claim | 76868270 | No Purchase |
| 76868155 | Duplicate Claim | 76868193 | Duplicate Claim | 76868230 | Duplicate Claim | 76868271 | No Purchase |
| 76868156 | Duplicate Claim | 76868194 | Duplicate Claim | 76868231 | Duplicate Claim | 76868272 | No Purchase |
| 76868157 | Duplicate Claim | 76868195 | Duplicate Claim | 76868232 | Duplicate Claim | 76868273 | Duplicate Claim |
| 76868159 | Duplicate Claim | 76868196 | Duplicate Claim | 76868233 | Duplicate Claim | 76868274 | No Purchase |
| 76868160 | Duplicate Claim | 76868197 | Duplicate Claim | 76868234 | Duplicate Claim | 76868275 | No Purchase |
| 76868161 | Duplicate Claim | 76868198 | Duplicate Claim | 76868235 | Duplicate Claim | 76868277 | Duplicate Claim |
| 76868162 | Duplicate Claim | 76868199 | Duplicate Claim | 76868236 | Duplicate Claim | 76868278 | Duplicate Claim |
| 76868163 | Duplicate Claim | 76868200 | Duplicate Claim | 76868237 | Duplicate Claim | 76868279 | Duplicate Claim |
| 76868164 | Duplicate Claim | 76868201 | Duplicate Claim | 76868238 | Duplicate Claim | 76868280 | Duplicate Claim |
| 76868165 | Duplicate Claim | 76868202 | Duplicate Claim | 76868239 | Duplicate Claim | 76868281 | Duplicate Claim |
| 76868166 | Duplicate Claim | 76868204 | Duplicate Claim | 76868240 | Duplicate Claim | 76868282 | Duplicate Claim |
| 76868167 | Duplicate Claim | 76868205 | Duplicate Claim | 76868241 | No Purchase | 76868283 | Duplicate Claim |
| 76868168 | Duplicate Claim | 76868206 | Duplicate Claim | 76868243 | No Purchase | 76868284 | Duplicate Claim |
| 76868169 | Duplicate Claim | 76868207 | Duplicate Claim | 76868244 | No Recognized Claim | 76868285 | Duplicate Claim |
| 76868170 | Duplicate Claim | 76868208 | Duplicate Claim | 76868245 | No Recognized Claim | 76868286 | Duplicate Claim |
| 76868171 | Duplicate Claim | 76868209 | Duplicate Claim | 76868246 | No Recognized Claim | 76868287 | Duplicate Claim |
| 76868172 | Duplicate Claim | 76868210 | Duplicate Claim | 76868249 | No Purchase | 76868288 | Duplicate Claim |
| 76868173 | Duplicate Claim | 76868211 | Duplicate Claim | 76868250 | Duplicate Claim | 76868289 | Duplicate Claim |
| 76868174 | Duplicate Claim | 76868212 | Duplicate Claim | 76868251 | Duplicate Claim | 76868290 | Duplicate Claim |
| 76868175 | Duplicate Claim | 76868213 | Duplicate Claim | 76868252 | Duplicate Claim | 76868291 | Duplicate Claim |
| 76868177 | Duplicate Claim | 76868214 | Duplicate Claim | 76868253 | Duplicate Claim | 76868292 | Duplicate Claim |
| 76868178 | Duplicate Claim | 76868215 | Duplicate Claim | 76868254 | Duplicate Claim | 76868293 | Duplicate Claim |
| 76868179 | Duplicate Claim | 76868216 | Duplicate Claim | 76868255 | Duplicate Claim | 76868294 | Duplicate Claim |
| 76868180 | Duplicate Claim | 76868217 | Duplicate Claim | 76868256 | Duplicate Claim | 76868295 | Duplicate Claim |
| 76868181 | Duplicate Claim | 76868218 | Duplicate Claim | 76868257 | Duplicate Claim | 76868296 | Duplicate Claim |
| 76868182 | Duplicate Claim | 76868219 | Duplicate Claim | 76868258 | Duplicate Claim | 76868297 | Duplicate Claim |
| 76868183 | Duplicate Claim | 76868220 | Duplicate Claim | 76868259 | Duplicate Claim | 76868298 | Duplicate Claim |
| 76868184 | Duplicate Claim | 76868221 | Duplicate Claim | 76868260 | No Purchase | 76868299 | Duplicate Claim |
| 76868185 | Duplicate Claim | 76868222 | Duplicate Claim | 76868261 | Duplicate Claim | 76868300 | Duplicate Claim |
| 76868186 | Duplicate Claim | 76868223 | Duplicate Claim | 76868262 | Duplicate Claim | 76868301 | Duplicate Claim |
| 76868187 | Duplicate Claim | 76868224 | Duplicate Claim | 76868263 | Duplicate Claim | 76868302 | Duplicate Claim |
| 76868188 | Duplicate Claim | 76868225 | Duplicate Claim | 76868264 | Duplicate Claim | 76868304 | No Purchase |
| 76868189 | Duplicate Claim | 76868226 | Duplicate Claim | 76868266 | Duplicate Claim | 76868305 | Duplicate Claim |
| 76868190 | Duplicate Claim | 76868227 | Duplicate Claim | 76868267 | Duplicate Claim | 76868309 | No Recognized Claim |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76868310 | No Recognized Claim | 76868376 | No Purchase | 76868816 | No Recognized Claim | 76869634 | No Purchase |
| 76868311 | Duplicate Claim | 76868380 | No Recognized Claim | 76868821 | No Recognized Claim | 76869635 | No Purchase |
| 76868312 | Duplicate Claim | 76868381 | No Recognized Claim | 76868836 | No Recognized Claim | 76869636 | No Purchase |
| 76868313 | Duplicate Claim | 76868388 | No Recognized Claim | 76868858 | No Recognized Claim | 76869637 | No Purchase |
| 76868314 | Duplicate Claim | 76868389 | No Recognized Claim | 76868884 | No Recognized Claim | 76869638 | No Purchase |
| 76868315 | No Purchase | 76868395 | No Purchase | 76868898 | No Recognized Claim | 76869639 | No Purchase |
| 76868316 | No Purchase | 76868396 | No Purchase | 76868905 | No Recognized Claim | 76869640 | No Recognized Claim |
| 76868317 | No Purchase | 76868397 | No Purchase | 76868906 | No Purchase | 76869641 | No Purchase |
| 76868318 | No Purchase | 76868398 | No Purchase | 76868907 | No Purchase | 76869642 | No Purchase |
| 76868319 | No Purchase | 76868399 | No Purchase | 76868923 | No Recognized Claim | 76869643 | No Purchase |
| 76868321 | No Purchase | 76868404 | No Recognized Claim | 76868928 | No Recognized Claim | 76869644 | No Purchase |
| 76868322 | No Recognized Claim | 76868407 | No Purchase | 76868929 | No Purchase | 76869645 | No Purchase |
| 76868325 | No Recognized Claim | 76868408 | No Purchase | 76868938 | No Recognized Claim | 76869646 | No Purchase |
| 76868326 | No Purchase | 76868410 | No Recognized Claim | 76868940 | No Recognized Claim | 76869647 | No Purchase |
| 76868329 | No Purchase | 76868417 | No Recognized Claim | 76868942 | No Recognized Claim | 76869648 | No Purchase |
| 76868330 | No Recognized Claim | 76868423 | No Recognized Claim | 76868944 | No Recognized Claim | 76869649 | No Purchase |
| 76868335 | No Purchase | 76868424 | No Recognized Claim | 76868945 | No Recognized Claim | 76869650 | No Purchase |
| 76868337 | No Recognized Claim | 76868425 | No Recognized Claim | 76869612 | No Purchase | 76869651 | No Purchase |
| 76868338 | No Recognized Claim | 76868426 | No Recognized Claim | 76869613 | No Purchase | 76869652 | No Purchase |
| 76868347 | No Recognized Claim | 76868440 | No Recognized Claim | 76869614 | No Purchase | 76869653 | No Purchase |
| 76868349 | No Purchase | 76868442 | No Recognized Claim | 76869616 | No Purchase | 76869654 | No Purchase |
| 76868350 | No Recognized Claim | 76868449 | No Recognized Claim | 76869617 | No Purchase | 76869655 | No Purchase |
| 76868352 | No Purchase | 76868457 | No Recognized Claim | 76869618 | No Purchase | 76869656 | No Purchase |
| 76868354 | No Recognized Claim | 76868458 | No Recognized Claim | 76869619 | No Purchase | 76869657 | No Purchase |
| 76868355 | No Recognized Claim | 76868459 | No Recognized Claim | 76869621 | No Purchase | 76869658 | No Purchase |
| 76868356 | No Purchase | 76868464 | No Recognized Claim | 76869622 | No Purchase | 76869659 | No Purchase |
| 76868357 | No Recognized Claim | 76868465 | No Recognized Claim | 76869623 | No Purchase | 76869660 | No Purchase |
| 76868359 | No Recognized Claim | 76868466 | No Recognized Claim | 76869625 | No Purchase | 76869661 | No Purchase |
| 76868360 | No Purchase | 76868469 | No Recognized Claim | 76869626 | No Purchase | 76869662 | No Purchase |
| 76868361 | No Recognized Claim | 76868558 | No Recognized Claim | 76869627 | No Purchase | 76869663 | No Purchase |
| 76868362 | No Recognized Claim | 76868559 | No Recognized Claim | 76869628 | No Purchase | 76869664 | No Purchase |
| 76868367 | No Recognized Claim | 76868650 | No Recognized Claim | 76869629 | No Purchase | 76869665 | No Recognized Claim |
| 76868370 | No Recognized Claim | 76868651 | No Recognized Claim | 76869630 | No Purchase | 76869666 | No Recognized Claim |
| 76868371 | No Recognized Claim | 76868661 | No Recognized Claim | 76869631 | No Purchase | 76869667 | No Recognized Claim |
| 76868372 | No Recognized Claim | 76868666 | No Recognized Claim | 76869632 | No Purchase | 76869668 | No Recognized Claim |
| 76868373 | No Recognized Claim | 76868678 | Duplicate Claim | 76869633 | No Purchase | 76869669 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76869670 | No Recognized Claim | 76869706 | No Recognized Claim | 76869801 | No Purchase | 76874678 | No Purchase |
| 76869671 | No Recognized Claim | 76869707 | No Recognized Claim | 76869802 | No Purchase | 76874679 | No Recognized Claim |
| 76869672 | No Recognized Claim | 76869708 | No Recognized Claim | 76869803 | No Purchase | 76874680 | No Recognized Claim |
| 76869673 | No Recognized Claim | 76869709 | No Recognized Claim | 76874632 | No Recognized Claim | 76874681 | No Purchase |
| 76869674 | No Recognized Claim | 76869762 | No Purchase | 76874634 | No Recognized Claim | 76874682 | No Purchase |
| 76869675 | No Recognized Claim | 76869763 | No Recognized Claim | 76874635 | No Recognized Claim | 76874683 | No Recognized Claim |
| 76869676 | No Recognized Claim | 76869764 | No Recognized Claim | 76874636 | No Recognized Claim | 76874684 | No Purchase |
| 76869677 | No Recognized Claim | 76869765 | No Recognized Claim | 76874637 | No Recognized Claim | 76874685 | No Recognized Claim |
| 76869678 | No Recognized Claim | 76869766 | No Recognized Claim | 76874641 | No Recognized Claim | 76874686 | No Recognized Claim |
| 76869679 | No Recognized Claim | 76869767 | No Recognized Claim | 76874642 | No Recognized Claim | 76874688 | No Purchase |
| 76869680 | No Recognized Claim | 76869768 | No Recognized Claim | 76874643 | No Recognized Claim | 76874689 | No Purchase |
| 76869681 | No Purchase | 76869769 | No Purchase | 76874644 | No Recognized Claim | 76874690 | No Purchase |
| 76869682 | No Recognized Claim | 76869770 | No Recognized Claim | 76874645 | No Recognized Claim | 76874691 | No Purchase |
| 76869683 | No Recognized Claim | 76869771 | No Recognized Claim | 76874646 | No Recognized Claim | 76874692 | No Purchase |
| 76869684 | No Recognized Claim | 76869772 | No Recognized Claim | 76874647 | No Recognized Claim | 76874693 | No Purchase |
| 76869685 | No Recognized Claim | 76869775 | No Recognized Claim | 76874648 | No Recognized Claim | 76874694 | No Purchase |
| 76869686 | No Recognized Claim | 76869778 | No Recognized Claim | 76874649 | No Recognized Claim | 76874695 | No Purchase |
| 76869687 | No Recognized Claim | 76869779 | No Recognized Claim | 76874650 | No Recognized Claim | 76874696 | No Purchase |
| 76869688 | No Recognized Claim | 76869780 | No Recognized Claim | 76874651 | No Recognized Claim | 76874697 | No Purchase |
| 76869689 | No Recognized Claim | 76869781 | No Recognized Claim | 76874652 | No Recognized Claim | 76874698 | No Purchase |
| 76869690 | No Recognized Claim | 76869783 | No Recognized Claim | 76874654 | No Recognized Claim | 76874703 | No Recognized Claim |
| 76869691 | No Recognized Claim | 76869784 | No Recognized Claim | 76874655 | No Recognized Claim | 76874704 | No Recognized Claim |
| 76869692 | No Recognized Claim | 76869787 | No Recognized Claim | 76874656 | No Purchase | 76874705 | No Recognized Claim |
| 76869693 | No Recognized Claim | 76869788 | No Recognized Claim | 76874657 | No Recognized Claim | 76874706 | No Recognized Claim |
| 76869694 | No Recognized Claim | 76869789 | No Recognized Claim | 76874661 | No Purchase | 76874710 | No Purchase |
| 76869695 | No Recognized Claim | 76869790 | No Recognized Claim | 76874662 | No Purchase | 76874712 | No Recognized Claim |
| 76869696 | No Recognized Claim | 76869791 | No Purchase | 76874664 | No Purchase | 76874713 | No Purchase |
| 76869697 | No Recognized Claim | 76869792 | No Purchase | 76874665 | No Recognized Claim | 76874714 | No Purchase |
| 76869698 | No Recognized Claim | 76869793 | No Purchase | 76874666 | No Purchase | 76874716 | No Purchase |
| 76869699 | No Recognized Claim | 76869794 | No Recognized Claim | 76874667 | No Purchase | 76874741 | No Purchase |
| 76869700 | No Recognized Claim | 76869795 | No Purchase | 76874668 | No Purchase | 76874742 | No Purchase |
| 76869701 | No Recognized Claim | 76869796 | No Purchase | 76874669 | No Purchase | 76874743 | No Purchase |
| 76869702 | No Recognized Claim | 76869797 | No Purchase | 76874670 | No Purchase | 76881141 | No Recognized Claim |
| 76869703 | No Recognized Claim | 76869798 | No Purchase | 76874675 | No Purchase | 76881142 | No Purchase |
| 76869704 | No Recognized Claim | 76869799 | No Purchase | 76874676 | No Recognized Claim | 76881143 | No Purchase |
| 76869705 | No Recognized Claim | 76869800 | No Purchase | 76874677 | No Purchase | 76881144 | No Purchase |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76881145 | No Purchase | 76881184 | No Purchase | 76881225 | No Purchase | 76881277 | No Recognized Claim |
| 76881146 | No Purchase | 76881185 | No Purchase | 76881227 | No Recognized Claim | 76881278 | No Purchase |
| 76881147 | No Purchase | 76881186 | No Purchase | 76881228 | No Recognized Claim | 76881280 | No Recognized Claim |
| 76881148 | No Recognized Claim | 76881187 | No Purchase | 76881229 | No Recognized Claim | 76881281 | No Recognized Claim |
| 76881150 | No Purchase | 76881188 | No Purchase | 76881230 | No Purchase | 76881282 | No Purchase |
| 76881151 | No Recognized Claim | 76881189 | No Purchase | 76881231 | No Recognized Claim | 76881283 | No Purchase |
| 76881152 | No Purchase | 76881190 | No Purchase | 76881232 | No Purchase | 76881284 | No Recognized Claim |
| 76881153 | No Purchase | 76881191 | No Purchase | 76881233 | No Purchase | 76881286 | No Purchase |
| 76881154 | No Purchase | 76881192 | No Purchase | 76881235 | No Recognized Claim | 76881287 | No Purchase |
| 76881156 | No Purchase | 76881193 | No Purchase | 76881236 | No Purchase | 76881289 | No Purchase |
| 76881157 | No Recognized Claim | 76881194 | No Purchase | 76881238 | No Purchase | 76881291 | No Purchase |
| 76881158 | No Purchase | 76881195 | No Purchase | 76881239 | No Purchase | 76881292 | No Purchase |
| 76881159 | No Purchase | 76881196 | No Purchase | 76881240 | No Purchase | 76881293 | No Recognized Claim |
| 76881160 | No Purchase | 76881197 | No Purchase | 76881244 | No Purchase | 76881294 | No Purchase |
| 76881161 | No Purchase | 76881199 | No Purchase | 76881245 | No Purchase | 76881295 | No Purchase |
| 76881162 | No Purchase | 76881200 | No Purchase | 76881246 | No Purchase | 76881296 | No Purchase |
| 76881164 | No Purchase | 76881201 | No Recognized Claim | 76881247 | No Purchase | 76881297 | No Recognized Claim |
| 76881165 | No Purchase | 76881202 | No Recognized Claim | 76881248 | No Purchase | 76881298 | No Recognized Claim |
| 76881166 | No Purchase | 76881203 | No Purchase | 76881252 | No Purchase | 76881299 | No Recognized Claim |
| 76881167 | No Purchase | 76881205 | No Purchase | 76881253 | No Purchase | 76881302 | No Purchase |
| 76881168 | No Purchase | 76881206 | No Purchase | 76881254 | No Purchase | 76881303 | No Purchase |
| 76881169 | No Recognized Claim | 76881208 | No Purchase | 76881255 | No Purchase | 76881304 | No Purchase |
| 76881170 | No Purchase | 76881209 | No Purchase | 76881256 | No Purchase | 76881305 | No Purchase |
| 76881171 | No Purchase | 76881210 | No Purchase | 76881257 | No Purchase | 76881306 | No Purchase |
| 76881172 | No Purchase | 76881211 | No Purchase | 76881261 | No Purchase | 76881307 | No Recognized Claim |
| 76881173 | No Purchase | 76881212 | No Purchase | 76881264 | No Purchase | 76881308 | No Purchase |
| 76881174 | No Purchase | 76881213 | No Purchase | 76881266 | No Purchase | 76881310 | No Purchase |
| 76881175 | No Purchase | 76881214 | No Recognized Claim | 76881267 | No Purchase | 76881311 | No Purchase |
| 76881176 | No Purchase | 76881215 | No Purchase | 76881268 | No Purchase | 76881312 | No Recognized Claim |
| 76881177 | No Purchase | 76881216 | No Purchase | 76881269 | No Purchase | 76881315 | No Purchase |
| 76881178 | No Purchase | 76881217 | No Purchase | 76881270 | No Purchase | 76881316 | No Purchase |
| 76881179 | No Purchase | 76881218 | No Purchase | 76881271 | No Purchase | 76881318 | No Recognized Claim |
| 76881180 | No Purchase | 76881219 | No Purchase | 76881272 | No Purchase | 76881319 | No Purchase |
| 76881181 | No Purchase | 76881220 | No Recognized Claim | 76881273 | No Purchase | 76881320 | No Purchase |
| 76881182 | No Purchase | 76881221 | No Purchase | 76881274 | No Purchase | 76881321 | No Purchase |
| 76881183 | No Purchase | 76881222 | No Purchase | 76881276 | No Purchase | 76881322 | No Recognized Claim |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76881323 | No Purchase | 76881367 | No Purchase | 76881411 | No Purchase | 76881457 | No Purchase |
| 76881324 | No Recognized Claim | 76881368 | No Purchase | 76881412 | No Purchase | 76881458 | No Purchase |
| 76881329 | No Purchase | 76881369 | No Purchase | 76881414 | No Recognized Claim | 76881460 | No Purchase |
| 76881332 | No Purchase | 76881370 | No Purchase | 76881415 | No Purchase | 76881461 | No Purchase |
| 76881333 | No Purchase | 76881371 | No Purchase | 76881417 | No Purchase | 76881462 | No Purchase |
| 76881334 | No Purchase | 76881372 | No Purchase | 76881418 | No Purchase | 76881463 | No Purchase |
| 76881335 | No Purchase | 76881373 | No Purchase | 76881419 | No Purchase | 76881464 | No Purchase |
| 76881336 | No Purchase | 76881374 | No Purchase | 76881420 | No Purchase | 76881465 | No Purchase |
| 76881338 | No Purchase | 76881375 | No Purchase | 76881421 | No Purchase | 76881466 | No Purchase |
| 76881339 | No Purchase | 76881376 | No Purchase | 76881422 | No Purchase | 76881467 | No Purchase |
| 76881340 | No Purchase | 76881377 | No Purchase | 76881424 | No Purchase | 76881468 | No Purchase |
| 76881341 | No Purchase | 76881379 | No Purchase | 76881425 | No Purchase | 76881469 | No Purchase |
| 76881342 | No Purchase | 76881380 | No Purchase | 76881426 | No Purchase | 76881470 | No Purchase |
| 76881343 | No Recognized Claim | 76881381 | No Purchase | 76881427 | No Purchase | 76881471 | No Purchase |
| 76881344 | No Recognized Claim | 76881382 | No Recognized Claim | 76881428 | No Purchase | 76881475 | No Purchase |
| 76881345 | No Purchase | 76881383 | No Purchase | 76881429 | No Purchase | 76881476 | No Purchase |
| 76881346 | No Purchase | 76881384 | No Purchase | 76881430 | No Purchase | 76881477 | No Purchase |
| 76881347 | No Purchase | 76881385 | No Purchase | 76881431 | No Purchase | 76881479 | No Purchase |
| 76881348 | No Purchase | 76881386 | No Purchase | 76881432 | No Purchase | 76881480 | No Purchase |
| 76881349 | No Purchase | 76881387 | No Purchase | 76881435 | No Purchase | 76881481 | No Purchase |
| 76881350 | No Purchase | 76881388 | No Purchase | 76881436 | No Purchase | 76881483 | No Purchase |
| 76881351 | No Purchase | 76881393 | No Purchase | 76881439 | No Purchase | 76881485 | No Purchase |
| 76881352 | No Purchase | 76881395 | No Purchase | 76881440 | No Purchase | 76881486 | No Purchase |
| 76881353 | No Purchase | 76881396 | No Purchase | 76881441 | No Purchase | 76881489 | No Purchase |
| 76881354 | No Purchase | 76881398 | No Recognized Claim | 76881442 | No Purchase | 76881490 | No Purchase |
| 76881355 | No Purchase | 76881399 | No Recognized Claim | 76881443 | No Purchase | 76881491 | No Purchase |
| 76881356 | No Purchase | 76881400 | No Purchase | 76881447 | No Purchase | 76881492 | No Purchase |
| 76881357 | No Purchase | 76881402 | No Purchase | 76881448 | No Purchase | 76881493 | No Purchase |
| 76881358 | No Purchase | 76881403 | No Purchase | 76881449 | No Purchase | 76881495 | No Purchase |
| 76881359 | No Purchase | 76881404 | No Purchase | 76881450 | No Purchase | 76881496 | No Purchase |
| 76881360 | No Purchase | 76881405 | No Purchase | 76881451 | No Purchase | 76881497 | No Purchase |
| 76881361 | No Purchase | 76881406 | No Purchase | 76881452 | No Purchase | 76881498 | No Purchase |
| 76881363 | No Recognized Claim | 76881407 | No Purchase | 76881453 | No Purchase | 76881500 | No Purchase |
| 76881364 | No Purchase | 76881408 | No Purchase | 76881454 | No Purchase | 76881501 | No Purchase |
| 76881365 | No Purchase | 76881409 | No Purchase | 76881455 | No Purchase | 76881502 | No Purchase |
| 76881366 | No Recognized Claim | 76881410 | No Purchase | 76881456 | No Purchase | 76881503 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76881504 | No Purchase | 76881547 | No Purchase | 76881600 | No Purchase | 76881657 | No Purchase |
| 76881505 | No Purchase | 76881548 | No Purchase | 76881601 | No Purchase | 76881658 | No Purchase |
| 76881506 | No Purchase | 76881549 | No Purchase | 76881602 | No Purchase | 76881660 | No Purchase |
| 76881509 | No Purchase | 76881550 | No Purchase | 76881603 | No Purchase | 76881662 | No Purchase |
| 76881510 | No Purchase | 76881552 | No Purchase | 76881604 | No Purchase | 76881663 | No Purchase |
| 76881511 | No Purchase | 76881553 | Duplicate Claim | 76881605 | No Purchase | 76881671 | No Purchase |
| 76881512 | No Purchase | 76881555 | No Purchase | 76881606 | No Purchase | 76881672 | No Purchase |
| 76881513 | No Purchase | 76881557 | No Purchase | 76881607 | No Purchase | 76881675 | No Purchase |
| 76881514 | No Purchase | 76881559 | No Purchase | 76881608 | No Purchase | 76881676 | No Purchase |
| 76881515 | No Purchase | 76881560 | No Purchase | 76881609 | No Recognized Claim | 76881677 | No Purchase |
| 76881516 | No Purchase | 76881562 | No Purchase | 76881612 | No Purchase | 76881678 | No Purchase |
| 76881517 | No Purchase | 76881565 | No Purchase | 76881613 | No Recognized Claim | 76881679 | No Purchase |
| 76881518 | No Purchase | 76881566 | No Purchase | 76881615 | No Recognized Claim | 76881680 | No Purchase |
| 76881519 | No Purchase | 76881568 | No Purchase | 76881616 | No Purchase | 76881681 | No Purchase |
| 76881520 | No Purchase | 76881571 | No Purchase | 76881617 | No Recognized Claim | 76881682 | No Purchase |
| 76881521 | No Purchase | 76881573 | No Purchase | 76881618 | No Recognized Claim | 76881683 | No Purchase |
| 76881522 | No Purchase | 76881574 | No Purchase | 76881621 | No Recognized Claim | 76881684 | No Purchase |
| 76881524 | No Purchase | 76881575 | No Purchase | 76881622 | No Purchase | 76881685 | No Purchase |
| 76881525 | No Purchase | 76881579 | No Purchase | 76881623 | No Recognized Claim | 76881686 | No Recognized Claim |
| 76881526 | No Purchase | 76881580 | No Purchase | 76881624 | No Recognized Claim | 76881687 | No Purchase |
| 76881527 | No Purchase | 76881581 | No Purchase | 76881626 | No Purchase | 76881688 | No Purchase |
| 76881528 | No Purchase | 76881582 | No Purchase | 76881629 | No Recognized Claim | 76881689 | No Purchase |
| 76881529 | No Purchase | 76881586 | No Purchase | 76881633 | No Recognized Claim | 76881690 | No Purchase |
| 76881531 | No Purchase | 76881587 | No Purchase | 76881636 | No Recognized Claim | 76881691 | No Purchase |
| 76881532 | No Purchase | 76881588 | No Purchase | 76881641 | No Recognized Claim | 76881692 | No Purchase |
| 76881533 | No Purchase | 76881589 | No Purchase | 76881642 | No Purchase | 76881693 | No Recognized Claim |
| 76881534 | No Purchase | 76881590 | No Purchase | 76881643 | No Recognized Claim | 76881694 | No Purchase |
| 76881535 | No Purchase | 76881591 | No Purchase | 76881644 | No Recognized Claim | 76881695 | No Purchase |
| 76881536 | No Recognized Claim | 76881592 | No Purchase | 76881645 | No Recognized Claim | 76881696 | No Purchase |
| 76881537 | No Purchase | 76881593 | No Purchase | 76881646 | No Recognized Claim | 76881697 | No Purchase |
| 76881538 | No Purchase | 76881594 | No Purchase | 76881647 | No Recognized Claim | 76881698 | No Purchase |
| 76881539 | No Purchase | 76881595 | No Purchase | 76881649 | No Recognized Claim | 76881699 | No Purchase |
| 76881541 | No Purchase | 76881596 | No Purchase | 76881650 | No Purchase | 76881700 | No Purchase |
| 76881543 | No Purchase | 76881597 | No Purchase | 76881652 | No Purchase | 76881701 | No Purchase |
| 76881545 | No Purchase | 76881598 | No Purchase | 76881654 | No Purchase | 76881702 | No Purchase |
| 76881546 | No Purchase | 76881599 | No Purchase | 76881656 | No Purchase | 76881704 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76881705 | No Purchase | 76881747 | No Purchase | 76881785 | No Purchase | 76881821 | No Purchase |
| 76881706 | No Purchase | 76881748 | No Purchase | 76881786 | No Purchase | 76881822 | No Purchase |
| 76881707 | No Purchase | 76881749 | No Purchase | 76881787 | No Purchase | 76881823 | No Purchase |
| 76881708 | No Purchase | 76881750 | No Recognized Claim | 76881788 | No Purchase | 76881824 | No Purchase |
| 76881709 | No Purchase | 76881751 | No Purchase | 76881789 | No Purchase | 76881825 | No Purchase |
| 76881710 | No Purchase | 76881752 | No Purchase | 76881790 | No Purchase | 76881826 | No Purchase |
| 76881711 | No Purchase | 76881753 | No Purchase | 76881791 | No Purchase | 76881827 | No Purchase |
| 76881712 | No Purchase | 76881754 | No Purchase | 76881792 | No Purchase | 76881828 | No Purchase |
| 76881713 | No Purchase | 76881755 | No Purchase | 76881793 | No Purchase | 76881829 | No Purchase |
| 76881714 | No Purchase | 76881756 | No Purchase | 76881794 | No Purchase | 76881830 | No Purchase |
| 76881715 | No Purchase | 76881757 | No Purchase | 76881795 | No Purchase | 76881831 | No Purchase |
| 76881716 | No Purchase | 76881759 | No Purchase | 76881796 | No Purchase | 76881832 | No Purchase |
| 76881717 | No Purchase | 76881760 | No Purchase | 76881797 | No Purchase | 76881833 | No Purchase |
| 76881718 | No Purchase | 76881761 | No Purchase | 76881798 | No Purchase | 76881834 | No Purchase |
| 76881719 | No Purchase | 76881762 | No Purchase | 76881799 | No Purchase | 76881835 | No Purchase |
| 76881720 | No Purchase | 76881764 | No Purchase | 76881800 | No Purchase | 76881836 | No Purchase |
| 76881721 | No Purchase | 76881765 | No Purchase | 76881801 | No Purchase | 76881837 | No Purchase |
| 76881722 | No Purchase | 76881766 | No Purchase | 76881802 | No Purchase | 76881838 | No Purchase |
| 76881723 | No Purchase | 76881767 | No Purchase | 76881803 | No Purchase | 76881839 | No Purchase |
| 76881724 | No Purchase | 76881768 | No Purchase | 76881804 | No Purchase | 76881840 | No Purchase |
| 76881725 | No Recognized Claim | 76881769 | No Purchase | 76881805 | No Purchase | 76881841 | No Purchase |
| 76881730 | No Recognized Claim | 76881770 | No Purchase | 76881806 | No Purchase | 76881842 | No Purchase |
| 76881731 | No Recognized Claim | 76881771 | No Purchase | 76881807 | No Purchase | 76881843 | No Purchase |
| 76881733 | No Purchase | 76881772 | No Purchase | 76881808 | No Recognized Claim | 76881844 | No Purchase |
| 76881734 | No Purchase | 76881773 | No Purchase | 76881809 | No Purchase | 76881845 | No Purchase |
| 76881735 | No Purchase | 76881774 | No Purchase | 76881810 | No Purchase | 76881846 | No Purchase |
| 76881736 | No Purchase | 76881775 | No Purchase | 76881811 | No Purchase | 76881847 | No Purchase |
| 76881737 | No Recognized Claim | 76881776 | No Purchase | 76881812 | No Purchase | 76881848 | No Purchase |
| 76881738 | No Purchase | 76881777 | No Purchase | 76881813 | No Purchase | 76881849 | No Purchase |
| 76881739 | No Recognized Claim | 76881778 | No Purchase | 76881814 | No Purchase | 76881850 | No Purchase |
| 76881741 | No Purchase | 76881779 | No Purchase | 76881815 | No Purchase | 76881851 | No Purchase |
| 76881742 | No Purchase | 76881780 | No Purchase | 76881816 | No Purchase | 76881852 | No Recognized Claim |
| 76881743 | No Purchase | 76881781 | No Purchase | 76881817 | No Purchase | 76881853 | No Purchase |
| 76881744 | No Purchase | 76881782 | No Purchase | 76881818 | No Purchase | 76881854 | No Purchase |
| 76881745 | No Purchase | 76881783 | No Purchase | 76881819 | No Purchase | 76881855 | No Purchase |
| 76881746 | No Purchase | 76881784 | No Purchase | 76881820 | No Purchase | 76881856 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76881857 | No Purchase | 76881897 | No Purchase | 76881935 | No Purchase | 76881974 | No Purchase |
| 76881858 | No Purchase | 76881898 | No Purchase | 76881936 | No Purchase | 76881975 | No Purchase |
| 76881859 | No Recognized Claim | 76881899 | No Purchase | 76881937 | No Purchase | 76881976 | No Purchase |
| 76881860 | No Purchase | 76881900 | No Purchase | 76881938 | No Purchase | 76881977 | No Purchase |
| 76881861 | No Purchase | 76881901 | No Purchase | 76881939 | No Purchase | 76881978 | No Purchase |
| 76881862 | No Purchase | 76881902 | No Purchase | 76881940 | No Purchase | 76881979 | No Purchase |
| 76881863 | No Purchase | 76881903 | No Purchase | 76881941 | No Purchase | 76881980 | No Purchase |
| 76881864 | No Purchase | 76881904 | No Purchase | 76881942 | No Purchase | 76881982 | No Recognized Claim |
| 76881865 | No Purchase | 76881905 | No Purchase | 76881943 | No Purchase | 76881983 | No Purchase |
| 76881866 | No Purchase | 76881906 | No Purchase | 76881944 | No Purchase | 76881984 | No Purchase |
| 76881867 | No Purchase | 76881907 | No Recognized Claim | 76881946 | No Recognized Claim | 76881985 | No Purchase |
| 76881868 | No Recognized Claim | 76881908 | No Recognized Claim | 76881947 | No Purchase | 76881986 | No Purchase |
| 76881869 | No Recognized Claim | 76881910 | No Purchase | 76881948 | No Purchase | 76881987 | No Purchase |
| 76881870 | No Recognized Claim | 76881911 | No Purchase | 76881949 | No Purchase | 76881988 | No Purchase |
| 76881872 | No Purchase | 76881912 | No Purchase | 76881950 | No Purchase | 76881989 | No Purchase |
| 76881873 | No Purchase | 76881914 | No Purchase | 76881951 | No Purchase | 76881990 | No Purchase |
| 76881874 | No Purchase | 76881915 | No Purchase | 76881952 | No Purchase | 76881991 | No Purchase |
| 76881875 | No Purchase | 76881916 | No Purchase | 76881953 | No Purchase | 76881992 | No Purchase |
| 76881876 | No Recognized Claim | 76881917 | No Purchase | 76881954 | No Purchase | 76881993 | No Purchase |
| 76881877 | No Purchase | 76881918 | No Purchase | 76881955 | No Purchase | 76881994 | No Purchase |
| 76881878 | No Purchase | 76881919 | No Purchase | 76881956 | No Purchase | 76881996 | No Purchase |
| 76881879 | No Purchase | 76881920 | No Purchase | 76881958 | No Purchase | 76881997 | No Purchase |
| 76881880 | No Purchase | 76881921 | No Purchase | 76881959 | No Purchase | 76881998 | No Purchase |
| 76881881 | No Purchase | 76881922 | No Purchase | 76881960 | No Purchase | 76881999 | No Purchase |
| 76881884 | No Purchase | 76881923 | No Purchase | 76881961 | No Purchase | 76882000 | No Purchase |
| 76881886 | No Purchase | 76881924 | No Purchase | 76881962 | No Purchase | 76882001 | No Purchase |
| 76881887 | No Purchase | 76881925 | No Purchase | 76881963 | No Purchase | 76882002 | No Purchase |
| 76881888 | No Purchase | 76881926 | No Purchase | 76881964 | No Purchase | 76882003 | No Recognized Claim |
| 76881889 | No Purchase | 76881927 | No Purchase | 76881965 | No Purchase | 76882004 | No Purchase |
| 76881890 | No Purchase | 76881928 | No Purchase | 76881966 | No Purchase | 76882005 | No Purchase |
| 76881891 | No Purchase | 76881929 | No Purchase | 76881967 | No Purchase | 76882006 | No Purchase |
| 76881892 | No Purchase | 76881930 | No Purchase | 76881968 | No Purchase | 76882007 | No Purchase |
| 76881893 | No Purchase | 76881931 | No Purchase | 76881969 | No Purchase | 76882008 | No Purchase |
| 76881894 | No Purchase | 76881932 | No Purchase | 76881970 | No Purchase | 76882009 | No Purchase |
| 76881895 | No Purchase | 76881933 | No Purchase | 76881971 | No Purchase | 76882010 | No Purchase |
| 76881896 | No Purchase | 76881934 | No Purchase | 76881972 | No Purchase | 76882011 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76882012 | No Purchase | 76882056 | No Recognized Claim | 76882099 | No Purchase | 76882146 | No Purchase |
| 76882013 | No Purchase | 76882057 | No Purchase | 76882100 | No Purchase | 76882148 | No Purchase |
| 76882014 | No Purchase | 76882058 | No Purchase | 76882101 | No Purchase | 76882149 | No Purchase |
| 76882015 | No Purchase | 76882059 | No Purchase | 76882103 | No Purchase | 76882150 | No Purchase |
| 76882017 | No Purchase | 76882060 | No Purchase | 76882104 | No Purchase | 76882151 | No Purchase |
| 76882018 | No Purchase | 76882061 | No Purchase | 76882105 | No Purchase | 76882152 | No Purchase |
| 76882019 | No Purchase | 76882062 | No Purchase | 76882106 | No Purchase | 76882153 | No Purchase |
| 76882020 | No Purchase | 76882063 | No Purchase | 76882107 | No Purchase | 76882154 | No Purchase |
| 76882022 | No Purchase | 76882064 | No Purchase | 76882108 | No Purchase | 76882155 | No Purchase |
| 76882023 | No Purchase | 76882065 | No Purchase | 76882109 | No Purchase | 76882158 | No Purchase |
| 76882024 | No Purchase | 76882066 | No Purchase | 76882110 | No Purchase | 76882160 | No Recognized Claim |
| 76882025 | No Purchase | 76882067 | No Purchase | 76882111 | No Purchase | 76882161 | No Purchase |
| 76882026 | No Purchase | 76882068 | No Recognized Claim | 76882112 | No Purchase | 76882162 | No Purchase |
| 76882027 | No Purchase | 76882069 | No Purchase | 76882113 | No Recognized Claim | 76882163 | No Recognized Claim |
| 76882028 | No Purchase | 76882070 | No Purchase | 76882114 | No Recognized Claim | 76882164 | No Purchase |
| 76882031 | No Purchase | 76882071 | No Purchase | 76882115 | No Purchase | 76882165 | No Purchase |
| 76882032 | No Purchase | 76882073 | No Recognized Claim | 76882116 | No Purchase | 76882166 | No Purchase |
| 76882033 | No Purchase | 76882074 | No Purchase | 76882117 | No Purchase | 76882167 | No Purchase |
| 76882034 | No Purchase | 76882075 | No Purchase | 76882118 | No Recognized Claim | 76882168 | No Purchase |
| 76882036 | No Purchase | 76882076 | No Purchase | 76882119 | No Recognized Claim | 76882169 | No Purchase |
| 76882037 | No Purchase | 76882077 | No Recognized Claim | 76882120 | No Purchase | 76882170 | No Purchase |
| 76882038 | No Purchase | 76882078 | No Recognized Claim | 76882121 | No Purchase | 76882171 | No Purchase |
| 76882039 | No Purchase | 76882079 | No Recognized Claim | 76882122 | No Purchase | 76882172 | No Recognized Claim |
| 76882040 | No Purchase | 76882080 | No Purchase | 76882124 | No Purchase | 76882173 | No Recognized Claim |
| 76882041 | No Purchase | 76882081 | No Purchase | 76882125 | No Purchase | 76882174 | No Purchase |
| 76882042 | No Purchase | 76882083 | No Recognized Claim | 76882126 | No Purchase | 76882175 | No Recognized Claim |
| 76882043 | No Purchase | 76882084 | No Purchase | 76882128 | No Purchase | 76882177 | No Recognized Claim |
| 76882046 | No Purchase | 76882087 | No Purchase | 76882129 | No Purchase | 76882178 | No Recognized Claim |
| 76882047 | No Purchase | 76882088 | No Recognized Claim | 76882130 | No Purchase | 76882180 | No Recognized Claim |
| 76882048 | No Purchase | 76882090 | No Purchase | 76882131 | No Recognized Claim | 76882181 | No Recognized Claim |
| 76882049 | No Purchase | 76882092 | No Recognized Claim | 76882132 | No Purchase | 76882182 | No Purchase |
| 76882050 | No Purchase | 76882093 | No Recognized Claim | 76882136 | No Purchase | 76882183 | No Recognized Claim |
| 76882051 | No Purchase | 76882094 | No Recognized Claim | 76882142 | No Purchase | 76882184 | No Purchase |
| 76882052 | No Recognized Claim | 76882095 | No Recognized Claim | 76882143 | No Purchase | 76882185 | No Purchase |
| 76882053 | No Purchase | 76882096 | No Purchase | 76882144 | No Purchase | 76882186 | No Purchase |
| 76882054 | No Purchase | 76882098 | No Purchase | 76882145 | No Purchase | 76882187 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76882188 | No Purchase | 76882242 | No Purchase | 76882282 | No Recognized Claim | 76882329 | No Purchase |
| 76882189 | No Purchase | 76882243 | No Purchase | 76882283 | No Recognized Claim | 76882330 | No Purchase |
| 76882190 | No Purchase | 76882244 | No Recognized Claim | 76882286 | No Purchase | 76882331 | No Purchase |
| 76882191 | No Purchase | 76882246 | No Purchase | 76882287 | No Recognized Claim | 76882332 | No Purchase |
| 76882192 | No Purchase | 76882247 | No Purchase | 76882288 | No Purchase | 76882333 | No Purchase |
| 76882193 | No Purchase | 76882248 | No Purchase | 76882289 | No Purchase | 76882334 | No Purchase |
| 76882195 | No Purchase | 76882249 | No Purchase | 76882290 | No Purchase | 76882335 | No Purchase |
| 76882198 | No Purchase | 76882250 | No Purchase | 76882291 | No Purchase | 76882336 | No Purchase |
| 76882199 | No Purchase | 76882252 | No Purchase | 76882292 | No Purchase | 76882337 | No Purchase |
| 76882200 | No Purchase | 76882253 | No Purchase | 76882293 | No Purchase | 76882338 | No Purchase |
| 76882201 | No Purchase | 76882255 | No Recognized Claim | 76882294 | No Purchase | 76882339 | No Purchase |
| 76882202 | No Purchase | 76882257 | No Purchase | 76882295 | No Purchase | 76882340 | No Purchase |
| 76882203 | No Purchase | 76882258 | No Purchase | 76882296 | No Purchase | 76882341 | No Purchase |
| 76882204 | No Purchase | 76882259 | No Purchase | 76882298 | No Purchase | 76882342 | No Purchase |
| 76882205 | No Purchase | 76882260 | No Purchase | 76882299 | No Purchase | 76882343 | No Purchase |
| 76882206 | No Purchase | 76882261 | No Purchase | 76882301 | No Purchase | 76882344 | No Purchase |
| 76882207 | No Purchase | 76882262 | No Purchase | 76882302 | No Purchase | 76882345 | No Purchase |
| 76882208 | No Purchase | 76882263 | No Purchase | 76882303 | No Purchase | 76882347 | No Purchase |
| 76882209 | No Recognized Claim | 76882264 | No Purchase | 76882306 | No Purchase | 76882348 | Duplicate Claim |
| 76882211 | No Purchase | 76882265 | No Purchase | 76882308 | No Purchase | 76882350 | No Purchase |
| 76882212 | No Purchase | 76882266 | No Purchase | 76882310 | No Purchase | 76882351 | No Purchase |
| 76882213 | No Purchase | 76882267 | No Purchase | 76882311 | No Purchase | 76882352 | No Recognized Claim |
| 76882214 | No Purchase | 76882268 | No Purchase | 76882312 | No Purchase | 76882354 | No Purchase |
| 76882217 | No Purchase | 76882269 | No Purchase | 76882313 | No Purchase | 76882355 | No Recognized Claim |
| 76882218 | No Purchase | 76882270 | No Purchase | 76882315 | No Purchase | 76882356 | No Purchase |
| 76882220 | No Purchase | 76882271 | No Purchase | 76882316 | No Purchase | 76882357 | No Purchase |
| 76882224 | No Purchase | 76882272 | No Purchase | 76882318 | No Purchase | 76882358 | No Purchase |
| 76882229 | No Recognized Claim | 76882273 | No Purchase | 76882320 | No Purchase | 76882359 | No Purchase |
| 76882230 | No Purchase | 76882274 | No Purchase | 76882321 | No Purchase | 76882360 | No Purchase |
| 76882234 | No Purchase | 76882275 | No Purchase | 76882322 | No Purchase | 76882361 | No Purchase |
| 76882235 | No Purchase | 76882276 | No Purchase | 76882323 | No Purchase | 76882364 | No Recognized Claim |
| 76882237 | No Purchase | 76882277 | No Purchase | 76882324 | No Purchase | 76882365 | No Purchase |
| 76882238 | No Purchase | 76882278 | No Purchase | 76882325 | No Purchase | 76882366 | No Purchase |
| 76882239 | No Recognized Claim | 76882279 | No Recognized Claim | 76882326 | No Purchase | 76882367 | No Purchase |
| 76882240 | No Purchase | 76882280 | No Recognized Claim | 76882327 | No Purchase | 76882368 | No Purchase |
| 76882241 | No Purchase | 76882281 | No Recognized Claim | 76882328 | No Purchase | 76882373 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76882376 | No Purchase | 76882421 | No Purchase | 76882460 | No Purchase | 76882498 | No Purchase |
| 76882377 | No Purchase | 76882422 | No Purchase | 76882461 | No Purchase | 76882499 | No Purchase |
| 76882378 | Duplicate Claim | 76882423 | No Purchase | 76882462 | No Purchase | 76882500 | No Purchase |
| 76882379 | No Purchase | 76882424 | No Purchase | 76882463 | No Purchase | 76882501 | No Purchase |
| 76882380 | No Recognized Claim | 76882425 | No Purchase | 76882464 | No Purchase | 76882502 | No Purchase |
| 76882382 | No Recognized Claim | 76882426 | No Purchase | 76882465 | No Purchase | 76882503 | No Purchase |
| 76882384 | No Purchase | 76882427 | No Purchase | 76882466 | No Purchase | 76882504 | No Purchase |
| 76882385 | No Purchase | 76882428 | No Purchase | 76882467 | No Purchase | 76882505 | No Purchase |
| 76882386 | No Purchase | 76882429 | No Purchase | 76882468 | No Purchase | 76882506 | No Purchase |
| 76882388 | No Purchase | 76882430 | No Purchase | 76882469 | No Purchase | 76882507 | No Purchase |
| 76882389 | No Purchase | 76882431 | No Purchase | 76882470 | No Purchase | 76882508 | No Purchase |
| 76882391 | No Purchase | 76882432 | No Purchase | 76882471 | No Purchase | 76882509 | No Purchase |
| 76882392 | No Purchase | 76882433 | No Purchase | 76882472 | No Purchase | 76882510 | No Purchase |
| 76882393 | No Purchase | 76882434 | No Purchase | 76882473 | No Purchase | 76882511 | No Purchase |
| 76882394 | No Purchase | 76882435 | No Purchase | 76882474 | No Purchase | 76882512 | No Purchase |
| 76882395 | No Purchase | 76882436 | No Purchase | 76882475 | No Purchase | 76882513 | No Purchase |
| 76882396 | No Purchase | 76882437 | No Purchase | 76882476 | No Purchase | 76882514 | No Purchase |
| 76882399 | No Purchase | 76882438 | No Purchase | 76882477 | No Purchase | 76882515 | No Purchase |
| 76882400 | No Purchase | 76882439 | No Purchase | 76882478 | No Purchase | 76882516 | No Purchase |
| 76882401 | No Purchase | 76882440 | No Purchase | 76882479 | No Purchase | 76882517 | No Purchase |
| 76882402 | No Purchase | 76882441 | No Purchase | 76882480 | No Purchase | 76882518 | No Purchase |
| 76882403 | No Purchase | 76882442 | No Purchase | 76882481 | No Purchase | 76882519 | No Purchase |
| 76882404 | No Purchase | 76882443 | No Purchase | 76882482 | No Purchase | 76882520 | No Purchase |
| 76882407 | No Purchase | 76882445 | No Purchase | 76882483 | No Purchase | 76882521 | No Purchase |
| 76882409 | No Purchase | 76882446 | No Purchase | 76882486 | No Purchase | 76882522 | No Purchase |
| 76882410 | No Purchase | 76882447 | No Purchase | 76882487 | No Purchase | 76882523 | No Purchase |
| 76882411 | No Purchase | 76882448 | No Purchase | 76882488 | No Purchase | 76882524 | No Purchase |
| 76882412 | No Purchase | 76882449 | No Purchase | 76882489 | No Purchase | 76882525 | No Purchase |
| 76882413 | No Purchase | 76882450 | No Purchase | 76882490 | No Purchase | 76882526 | No Purchase |
| 76882414 | No Purchase | 76882451 | No Purchase | 76882491 | No Purchase | 76882527 | No Purchase |
| 76882415 | No Purchase | 76882453 | No Purchase | 76882492 | No Purchase | 76882528 | No Recognized Claim |
| 76882416 | No Purchase | 76882454 | No Purchase | 76882493 | No Purchase | 76882529 | No Recognized Claim |
| 76882417 | No Purchase | 76882455 | No Purchase | 76882494 | No Purchase | 76882532 | No Purchase |
| 76882418 | No Purchase | 76882456 | No Purchase | 76882495 | No Purchase | 76882533 | No Purchase |
| 76882419 | No Purchase | 76882457 | No Purchase | 76882496 | No Purchase | 76882534 | No Purchase |
| 76882420 | No Purchase | 76882459 | No Purchase | 76882497 | No Purchase | 76882535 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76882536 | No Purchase | 76882580 | No Purchase | 76882636 | No Purchase | 76882694 | No Purchase |
| 76882538 | No Purchase | 76882581 | No Purchase | 76882637 | No Purchase | 76882695 | No Recognized Claim |
| 76882539 | No Purchase | 76882582 | No Purchase | 76882639 | No Purchase | 76882696 | No Purchase |
| 76882541 | No Purchase | 76882585 | No Purchase | 76882640 | No Purchase | 76882697 | No Purchase |
| 76882542 | No Purchase | 76882588 | No Purchase | 76882642 | No Purchase | 76882698 | No Purchase |
| 76882543 | No Purchase | 76882592 | Duplicate Claim | 76882643 | No Recognized Claim | 76882699 | No Purchase |
| 76882544 | No Purchase | 76882593 | No Purchase | 76882644 | No Recognized Claim | 76882700 | No Purchase |
| 76882545 | No Purchase | 76882595 | No Recognized Claim | 76882645 | No Recognized Claim | 76882701 | No Purchase |
| 76882546 | No Purchase | 76882596 | No Recognized Claim | 76882646 | No Recognized Claim | 76882702 | No Purchase |
| 76882547 | No Purchase | 76882597 | No Recognized Claim | 76882647 | No Purchase | 76882703 | No Purchase |
| 76882549 | No Purchase | 76882600 | No Purchase | 76882648 | No Recognized Claim | 76882704 | No Purchase |
| 76882550 | No Purchase | 76882602 | No Purchase | 76882649 | No Purchase | 76882705 | No Purchase |
| 76882551 | No Purchase | 76882603 | No Purchase | 76882651 | No Purchase | 76882706 | No Recognized Claim |
| 76882552 | No Purchase | 76882604 | No Purchase | 76882652 | No Purchase | 76882707 | No Purchase |
| 76882553 | No Purchase | 76882606 | No Purchase | 76882653 | No Purchase | 76882708 | No Purchase |
| 76882554 | No Purchase | 76882608 | No Purchase | 76882654 | No Purchase | 76882709 | No Purchase |
| 76882555 | No Purchase | 76882609 | No Purchase | 76882655 | No Purchase | 76882710 | No Purchase |
| 76882556 | No Purchase | 76882611 | No Purchase | 76882657 | No Recognized Claim | 76882712 | No Purchase |
| 76882557 | No Purchase | 76882612 | No Purchase | 76882658 | No Purchase | 76882713 | No Purchase |
| 76882558 | No Purchase | 76882613 | No Purchase | 76882660 | No Purchase | 76882714 | No Purchase |
| 76882559 | No Purchase | 76882614 | No Purchase | 76882661 | No Purchase | 76882715 | No Purchase |
| 76882561 | No Purchase | 76882615 | No Purchase | 76882663 | No Purchase | 76882716 | No Purchase |
| 76882562 | No Purchase | 76882616 | No Purchase | 76882664 | No Purchase | 76882717 | No Purchase |
| 76882563 | No Purchase | 76882617 | No Purchase | 76882665 | No Purchase | 76882718 | No Recognized Claim |
| 76882564 | No Purchase | 76882618 | No Purchase | 76882671 | No Purchase | 76882720 | No Purchase |
| 76882565 | No Purchase | 76882621 | No Purchase | 76882674 | No Purchase | 76882721 | No Recognized Claim |
| 76882566 | No Purchase | 76882622 | No Purchase | 76882675 | No Purchase | 76882722 | No Recognized Claim |
| 76882568 | No Purchase | 76882624 | No Purchase | 76882676 | No Purchase | 76882723 | No Recognized Claim |
| 76882569 | No Recognized Claim | 76882627 | No Purchase | 76882678 | No Purchase | 76882724 | No Purchase |
| 76882570 | No Purchase | 76882628 | No Purchase | 76882679 | No Purchase | 76882725 | No Purchase |
| 76882572 | No Purchase | 76882629 | No Purchase | 76882680 | No Purchase | 76882726 | No Purchase |
| 76882573 | No Purchase | 76882631 | No Purchase | 76882684 | No Purchase | 76882727 | No Purchase |
| 76882574 | No Purchase | 76882632 | No Purchase | 76882687 | No Purchase | 76882728 | No Purchase |
| 76882576 | No Purchase | 76882633 | No Purchase | 76882691 | No Purchase | 76882729 | No Purchase |
| 76882577 | No Purchase | 76882634 | No Purchase | 76882692 | No Purchase | 76882730 | No Purchase |
| 76882578 | No Purchase | 76882635 | No Purchase | 76882693 | No Purchase | 76882732 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76882733 | No Purchase | 76882784 | No Purchase | 76882826 | No Purchase | 76882866 | Replaced Claim |
| 76882734 | No Recognized Claim | 76882785 | No Purchase | 76882828 | No Purchase | 76882867 | Replaced Claim |
| 76882735 | No Purchase | 76882786 | No Purchase | 76882829 | No Purchase | 76882868 | Replaced Claim |
| 76882736 | No Recognized Claim | 76882787 | No Purchase | 76882830 | No Purchase | 76882869 | Replaced Claim |
| 76882737 | No Purchase | 76882788 | No Purchase | 76882831 | No Purchase | 76882870 | Replaced Claim |
| 76882740 | No Purchase | 76882789 | No Purchase | 76882832 | No Purchase | 76882871 | Replaced Claim |
| 76882741 | No Purchase | 76882790 | No Purchase | 76882834 | No Purchase | 76882872 | Replaced Claim |
| 76882743 | No Purchase | 76882791 | No Purchase | 76882835 | No Recognized Claim | 76882873 | Replaced Claim |
| 76882747 | No Purchase | 76882792 | No Purchase | 76882836 | No Purchase | 76882874 | Replaced Claim |
| 76882749 | No Purchase | 76882794 | No Purchase | 76882837 | No Purchase | 76882875 | Replaced Claim |
| 76882750 | No Purchase | 76882795 | No Purchase | 76882840 | No Recognized Claim | 76882876 | Replaced Claim |
| 76882753 | No Purchase | 76882796 | No Purchase | 76882841 | No Recognized Claim | 76882877 | Replaced Claim |
| 76882754 | No Purchase | 76882797 | No Purchase | 76882842 | No Recognized Claim | 76882878 | Replaced Claim |
| 76882755 | No Purchase | 76882798 | No Purchase | 76882843 | No Recognized Claim | 76882879 | Replaced Claim |
| 76882756 | No Purchase | 76882799 | No Purchase | 76882844 | No Purchase | 76882880 | Replaced Claim |
| 76882757 | No Purchase | 76882800 | No Recognized Claim | 76882845 | Replaced Claim | 76882881 | Replaced Claim |
| 76882758 | No Purchase | 76882801 | No Purchase | 76882846 | No Recognized Claim | 76882882 | Replaced Claim |
| 76882760 | No Recognized Claim | 76882802 | No Purchase | 76882847 | No Recognized Claim | 76882883 | Replaced Claim |
| 76882764 | Duplicate Claim | 76882803 | No Purchase | 76882848 | No Recognized Claim | 76882884 | Replaced Claim |
| 76882767 | No Purchase | 76882804 | No Purchase | 76882849 | No Recognized Claim | 76882885 | Replaced Claim |
| 76882768 | No Purchase | 76882805 | No Purchase | 76882850 | No Recognized Claim | 76882886 | Replaced Claim |
| 76882769 | No Purchase | 76882806 | No Recognized Claim | 76882851 | No Recognized Claim | 76882887 | Replaced Claim |
| 76882770 | No Recognized Claim | 76882807 | No Purchase | 76882852 | No Recognized Claim | 76882888 | Replaced Claim |
| 76882771 | No Recognized Claim | 76882809 | No Purchase | 76882853 | No Recognized Claim | 76882889 | Replaced Claim |
| 76882772 | No Purchase | 76882810 | No Purchase | 76882854 | No Recognized Claim | 76882890 | No Purchase |
| 76882773 | No Purchase | 76882811 | No Purchase | 76882855 | No Recognized Claim | 76882892 | No Recognized Claim |
| 76882774 | No Purchase | 76882812 | No Purchase | 76882856 | No Recognized Claim | 76882893 | No Recognized Claim |
| 76882775 | No Purchase | 76882815 | No Recognized Claim | 76882857 | No Recognized Claim | 76882894 | No Recognized Claim |
| 76882776 | No Purchase | 76882816 | No Recognized Claim | 76882858 | No Recognized Claim | 76882895 | No Recognized Claim |
| 76882777 | No Purchase | 76882817 | No Purchase | 76882859 | No Recognized Claim | 76882896 | No Recognized Claim |
| 76882778 | No Purchase | 76882818 | No Purchase | 76882860 | No Recognized Claim | 76882897 | No Recognized Claim |
| 76882779 | No Purchase | 76882820 | No Purchase | 76882861 | No Recognized Claim | 76882898 | No Recognized Claim |
| 76882780 | No Recognized Claim | 76882821 | No Purchase | 76882862 | No Recognized Claim | 76882899 | No Recognized Claim |
| 76882781 | No Purchase | 76882822 | No Purchase | 76882863 | No Recognized Claim | 76895738 | No Recognized Claim |
| 76882782 | No Purchase | 76882823 | No Purchase | 76882864 | No Recognized Claim | 76895739 | No Recognized Claim |
| 76882783 | No Purchase | 76882825 | No Purchase | 76882865 | Replaced Claim | 76895740 | No Recognized Claim |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76895744 | No Recognized Claim | 76895780 | No Recognized Claim | 76895819 | No Purchase | 76895856 | No Recognized Claim |
| 76895745 | No Recognized Claim | 76895781 | No Recognized Claim | 76895820 | No Purchase | 76895857 | No Purchase |
| 76895746 | No Recognized Claim | 76895782 | No Purchase | 76895821 | No Purchase | 76895858 | No Purchase |
| 76895747 | No Recognized Claim | 76895783 | No Purchase | 76895822 | No Recognized Claim | 76895859 | No Purchase |
| 76895748 | No Recognized Claim | 76895784 | No Purchase | 76895823 | No Recognized Claim | 76895860 | No Recognized Claim |
| 76895749 | No Recognized Claim | 76895785 | No Recognized Claim | 76895824 | No Recognized Claim | 76895861 | No Purchase |
| 76895750 | No Recognized Claim | 76895786 | No Recognized Claim | 76895825 | No Purchase | 76895862 | No Purchase |
| 76895751 | No Recognized Claim | 76895787 | No Recognized Claim | 76895826 | No Purchase | 76895863 | No Purchase |
| 76895752 | No Recognized Claim | 76895788 | No Recognized Claim | 76895827 | No Purchase | 76895864 | No Purchase |
| 76895753 | No Recognized Claim | 76895790 | No Recognized Claim | 76895828 | No Purchase | 76895865 | No Purchase |
| 76895754 | No Recognized Claim | 76895791 | No Recognized Claim | 76895829 | No Purchase | 76895866 | No Purchase |
| 76895755 | No Recognized Claim | 76895792 | No Recognized Claim | 76895830 | No Purchase | 76895867 | No Purchase |
| 76895756 | No Recognized Claim | 76895793 | No Recognized Claim | 76895831 | No Purchase | 76895868 | No Purchase |
| 76895757 | No Recognized Claim | 76895794 | No Recognized Claim | 76895832 | No Purchase | 76895869 | No Recognized Claim |
| 76895758 | No Recognized Claim | 76895795 | No Recognized Claim | 76895833 | No Purchase | 76895870 | No Purchase |
| 76895759 | No Recognized Claim | 76895796 | No Recognized Claim | 76895834 | No Purchase | 76895871 | No Recognized Claim |
| 76895760 | No Recognized Claim | 76895797 | No Recognized Claim | 76895835 | No Purchase | 76895872 | No Purchase |
| 76895761 | No Recognized Claim | 76895798 | No Recognized Claim | 76895836 | No Purchase | 76895873 | No Purchase |
| 76895762 | No Recognized Claim | 76895799 | No Recognized Claim | 76895838 | No Purchase | 76895874 | No Purchase |
| 76895763 | No Recognized Claim | 76895800 | No Recognized Claim | 76895839 | No Purchase | 76895875 | No Purchase |
| 76895764 | No Recognized Claim | 76895802 | No Recognized Claim | 76895840 | No Purchase | 76895876 | No Purchase |
| 76895765 | No Recognized Claim | 76895803 | No Recognized Claim | 76895841 | No Purchase | 76895877 | No Purchase |
| 76895766 | No Recognized Claim | 76895805 | No Recognized Claim | 76895842 | No Purchase | 76895878 | No Purchase |
| 76895767 | No Recognized Claim | 76895806 | No Recognized Claim | 76895843 | No Purchase | 76895879 | No Purchase |
| 76895768 | No Recognized Claim | 76895807 | No Recognized Claim | 76895844 | No Purchase | 76895880 | No Purchase |
| 76895769 | No Recognized Claim | 76895808 | No Recognized Claim | 76895845 | No Purchase | 76895881 | No Purchase |
| 76895770 | No Recognized Claim | 76895809 | No Recognized Claim | 76895846 | No Purchase | 76895882 | No Purchase |
| 76895771 | No Recognized Claim | 76895810 | No Recognized Claim | 76895847 | No Purchase | 76895883 | No Purchase |
| 76895772 | No Recognized Claim | 76895811 | Duplicate Claim | 76895848 | No Purchase | 76895884 | No Purchase |
| 76895773 | No Recognized Claim | 76895812 | Duplicate Claim | 76895849 | No Purchase | 76895885 | No Purchase |
| 76895774 | No Recognized Claim | 76895813 | Duplicate Claim | 76895850 | No Purchase | 76895886 | No Purchase |
| 76895775 | No Recognized Claim | 76895814 | Duplicate Claim | 76895851 | No Purchase | 76895887 | No Purchase |
| 76895776 | No Recognized Claim | 76895815 | No Purchase | 76895852 | No Purchase | 76895888 | No Purchase |
| 76895777 | No Recognized Claim | 76895816 | No Purchase | 76895853 | No Purchase | 76895889 | No Purchase |
| 76895778 | No Recognized Claim | 76895817 | No Purchase | 76895854 | No Purchase | 76895890 | No Purchase |
| 76895779 | No Recognized Claim | 76895818 | Duplicate Claim | 76895855 | No Purchase | 76895891 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76895893 | No Purchase | 76895930 | No Purchase | 76895980 | No Purchase | 76896018 | No Purchase |
| 76895894 | No Purchase | 76895931 | No Purchase | 76895981 | No Purchase | 76896019 | No Recognized Claim |
| 76895895 | No Purchase | 76895932 | No Purchase | 76895982 | No Purchase | 76896020 | No Purchase |
| 76895896 | No Purchase | 76895933 | No Purchase | 76895983 | No Purchase | 76896021 | No Purchase |
| 76895897 | No Purchase | 76895935 | No Purchase | 76895984 | No Purchase | 76896022 | No Recognized Claim |
| 76895898 | No Purchase | 76895936 | No Purchase | 76895985 | No Purchase | 76896023 | No Recognized Claim |
| 76895899 | No Purchase | 76895937 | No Purchase | 76895987 | No Purchase | 76896024 | No Purchase |
| 76895900 | No Purchase | 76895939 | No Purchase | 76895989 | No Purchase | 76896025 | No Recognized Claim |
| 76895901 | No Purchase | 76895941 | No Purchase | 76895990 | No Purchase | 76896026 | No Purchase |
| 76895902 | No Purchase | 76895942 | No Recognized Claim | 76895991 | No Recognized Claim | 76896027 | No Purchase |
| 76895903 | No Purchase | 76895943 | No Purchase | 76895992 | No Recognized Claim | 76896028 | No Purchase |
| 76895904 | No Purchase | 76895945 | No Recognized Claim | 76895993 | No Purchase | 76896029 | No Purchase |
| 76895905 | No Purchase | 76895946 | No Purchase | 76895994 | No Purchase | 76896030 | No Purchase |
| 76895906 | No Purchase | 76895947 | No Purchase | 76895995 | No Purchase | 76896031 | No Purchase |
| 76895907 | No Purchase | 76895948 | No Purchase | 76895996 | No Purchase | 76896032 | No Purchase |
| 76895908 | No Purchase | 76895949 | No Purchase | 76895997 | No Purchase | 76896033 | No Purchase |
| 76895909 | No Purchase | 76895950 | No Recognized Claim | 76895998 | No Purchase | 76896034 | No Recognized Claim |
| 76895910 | No Purchase | 76895952 | No Purchase | 76895999 | No Purchase | 76896035 | No Recognized Claim |
| 76895911 | No Purchase | 76895953 | No Purchase | 76896000 | No Purchase | 76896036 | No Purchase |
| 76895912 | No Purchase | 76895954 | No Purchase | 76896001 | No Purchase | 76896037 | No Recognized Claim |
| 76895913 | No Purchase | 76895955 | No Purchase | 76896002 | No Purchase | 76896038 | No Purchase |
| 76895914 | No Purchase | 76895956 | No Recognized Claim | 76896003 | No Purchase | 76896039 | No Purchase |
| 76895915 | No Purchase | 76895959 | No Purchase | 76896004 | No Purchase | 76896040 | No Purchase |
| 76895916 | No Purchase | 76895961 | No Recognized Claim | 76896005 | No Purchase | 76896041 | No Purchase |
| 76895917 | No Purchase | 76895962 | No Purchase | 76896006 | No Purchase | 76896042 | No Purchase |
| 76895918 | No Purchase | 76895963 | No Purchase | 76896007 | No Purchase | 76896043 | No Purchase |
| 76895919 | No Purchase | 76895964 | No Purchase | 76896008 | No Purchase | 76896044 | No Recognized Claim |
| 76895920 | No Purchase | 76895965 | No Purchase | 76896009 | No Recognized Claim | 76896045 | No Purchase |
| 76895921 | No Purchase | 76895966 | No Purchase | 76896010 | No Purchase | 76896046 | No Purchase |
| 76895922 | No Purchase | 76895967 | No Purchase | 76896011 | No Purchase | 76896047 | No Purchase |
| 76895923 | No Purchase | 76895974 | No Purchase | 76896012 | No Purchase | 76896048 | No Recognized Claim |
| 76895924 | No Purchase | 76895975 | No Purchase | 76896013 | No Purchase | 76896049 | No Purchase |
| 76895925 | No Purchase | 76895976 | No Purchase | 76896014 | No Purchase | 76896050 | No Purchase |
| 76895926 | No Recognized Claim | 76895977 | No Recognized Claim | 76896015 | No Purchase | 76896051 | No Purchase |
| 76895927 | No Purchase | 76895978 | No Purchase | 76896016 | No Purchase | 76896052 | No Purchase |
| 76895928 | No Purchase | 76895979 | No Purchase | 76896017 | No Recognized Claim | 76896053 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76896054 | No Purchase | 76896090 | No Purchase | 76896128 | No Purchase | 76896210 | No Purchase |
| 76896055 | No Purchase | 76896091 | No Purchase | 76896129 | No Purchase | 76896211 | No Purchase |
| 76896056 | No Purchase | 76896092 | No Purchase | 76896130 | No Purchase | 76896212 | No Recognized Claim |
| 76896057 | No Purchase | 76896093 | No Purchase | 76896131 | No Purchase | 76896213 | No Purchase |
| 76896058 | No Purchase | 76896094 | No Purchase | 76896132 | No Purchase | 76896214 | No Purchase |
| 76896059 | No Purchase | 76896095 | No Purchase | 76896133 | No Purchase | 76896215 | No Purchase |
| 76896060 | No Recognized Claim | 76896096 | No Recognized Claim | 76896134 | No Purchase | 76896217 | No Recognized Claim |
| 76896061 | No Purchase | 76896097 | No Recognized Claim | 76896135 | No Purchase | 76896218 | No Purchase |
| 76896062 | No Purchase | 76896098 | No Recognized Claim | 76896136 | No Purchase | 76896219 | No Purchase |
| 76896063 | No Purchase | 76896099 | No Recognized Claim | 76896137 | No Recognized Claim | 76896220 | No Purchase |
| 76896064 | No Purchase | 76896100 | No Recognized Claim | 76896138 | No Purchase | 76896221 | No Purchase |
| 76896065 | No Purchase | 76896101 | No Purchase | 76896139 | No Purchase | 76896222 | No Purchase |
| 76896066 | No Purchase | 76896102 | No Recognized Claim | 76896140 | No Purchase | 76896223 | No Purchase |
| 76896067 | No Purchase | 76896104 | No Purchase | 76896141 | No Purchase | 76896224 | No Purchase |
| 76896068 | No Purchase | 76896105 | No Recognized Claim | 76896142 | No Purchase | 76896225 | No Purchase |
| 76896069 | No Purchase | 76896106 | No Purchase | 76896178 | No Recognized Claim | 76896226 | No Purchase |
| 76896070 | No Purchase | 76896107 | No Recognized Claim | 76896180 | No Purchase | 76896227 | No Purchase |
| 76896071 | No Purchase | 76896108 | No Recognized Claim | 76896191 | No Purchase | 76896228 | No Purchase |
| 76896072 | No Purchase | 76896110 | No Purchase | 76896192 | No Purchase | 76896229 | No Purchase |
| 76896073 | No Purchase | 76896111 | No Recognized Claim | 76896193 | No Purchase | 76896230 | No Purchase |
| 76896074 | No Purchase | 76896112 | No Purchase | 76896194 | No Purchase | 76896231 | No Purchase |
| 76896075 | No Purchase | 76896113 | No Purchase | 76896195 | No Purchase | 76896232 | No Purchase |
| 76896076 | No Purchase | 76896114 | No Purchase | 76896196 | No Purchase | 76896233 | No Purchase |
| 76896077 | No Purchase | 76896115 | No Recognized Claim | 76896197 | No Purchase | 76896234 | No Purchase |
| 76896078 | No Purchase | 76896116 | No Purchase | 76896198 | No Purchase | 76896235 | No Purchase |
| 76896079 | No Recognized Claim | 76896117 | No Purchase | 76896199 | No Recognized Claim | 76896236 | No Purchase |
| 76896080 | No Purchase | 76896118 | No Purchase | 76896200 | No Purchase | 76896237 | No Purchase |
| 76896081 | No Purchase | 76896119 | No Purchase | 76896201 | No Purchase | 76896238 | No Purchase |
| 76896082 | No Purchase | 76896120 | No Recognized Claim | 76896202 | No Purchase | 76896239 | No Purchase |
| 76896083 | No Recognized Claim | 76896121 | No Recognized Claim | 76896203 | No Purchase | 76896240 | No Purchase |
| 76896084 | No Purchase | 76896122 | No Purchase | 76896204 | No Purchase | 76896241 | No Purchase |
| 76896085 | No Recognized Claim | 76896123 | No Recognized Claim | 76896205 | No Purchase | 76896242 | No Purchase |
| 76896086 | No Recognized Claim | 76896124 | No Purchase | 76896206 | No Purchase | 76896243 | No Purchase |
| 76896087 | No Purchase | 76896125 | No Purchase | 76896207 | No Purchase | 76896244 | No Purchase |
| 76896088 | No Purchase | 76896126 | No Purchase | 76896208 | No Purchase | 76896245 | No Purchase |
| 76896089 | No Purchase | 76896127 | No Purchase | 76896209 | No Purchase | 76896246 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76896247 | No Purchase | 76896283 | No Purchase | 76896319 | No Purchase | 76896355 | No Purchase |
| 76896248 | No Purchase | 76896284 | No Purchase | 76896320 | No Purchase | 76896356 | No Purchase |
| 76896249 | No Purchase | 76896285 | No Purchase | 76896321 | No Purchase | 76896357 | No Purchase |
| 76896250 | No Purchase | 76896286 | No Purchase | 76896322 | No Purchase | 76896358 | No Purchase |
| 76896251 | No Purchase | 76896287 | No Purchase | 76896323 | No Purchase | 76896359 | No Purchase |
| 76896252 | No Purchase | 76896288 | No Purchase | 76896324 | No Purchase | 76896360 | No Purchase |
| 76896253 | No Purchase | 76896289 | No Purchase | 76896325 | No Purchase | 76896361 | No Purchase |
| 76896254 | No Purchase | 76896290 | No Purchase | 76896326 | No Purchase | 76896362 | No Purchase |
| 76896255 | No Purchase | 76896291 | No Purchase | 76896327 | No Purchase | 76896363 | No Purchase |
| 76896256 | No Purchase | 76896292 | No Purchase | 76896328 | No Purchase | 76896364 | No Purchase |
| 76896257 | No Purchase | 76896293 | No Purchase | 76896329 | No Purchase | 76896365 | No Purchase |
| 76896258 | No Purchase | 76896294 | No Purchase | 76896330 | No Purchase | 76896366 | No Purchase |
| 76896259 | No Purchase | 76896295 | No Purchase | 76896331 | No Purchase | 76896367 | No Purchase |
| 76896260 | No Purchase | 76896296 | No Purchase | 76896332 | No Purchase | 76896368 | No Purchase |
| 76896261 | No Purchase | 76896297 | No Purchase | 76896333 | No Purchase | 76896369 | No Purchase |
| 76896262 | No Purchase | 76896298 | No Purchase | 76896334 | No Purchase | 76896370 | No Purchase |
| 76896263 | No Purchase | 76896299 | No Purchase | 76896335 | No Purchase | 76896371 | No Purchase |
| 76896264 | No Purchase | 76896300 | No Purchase | 76896336 | No Purchase | 76896372 | No Purchase |
| 76896265 | No Purchase | 76896301 | No Purchase | 76896337 | No Purchase | 76896373 | No Purchase |
| 76896266 | No Purchase | 76896302 | No Purchase | 76896338 | No Purchase | 76896374 | No Purchase |
| 76896267 | No Purchase | 76896303 | No Purchase | 76896339 | No Purchase | 76896375 | No Purchase |
| 76896268 | No Purchase | 76896304 | No Purchase | 76896340 | No Purchase | 76896376 | No Purchase |
| 76896269 | No Purchase | 76896305 | No Purchase | 76896341 | No Purchase | 76896377 | No Purchase |
| 76896270 | No Purchase | 76896306 | No Purchase | 76896342 | No Purchase | 76896378 | No Purchase |
| 76896271 | No Purchase | 76896307 | No Purchase | 76896343 | No Purchase | 76896380 | No Purchase |
| 76896272 | No Purchase | 76896308 | No Purchase | 76896344 | No Purchase | 76896381 | No Purchase |
| 76896273 | No Purchase | 76896309 | No Purchase | 76896345 | No Purchase | 76896382 | No Purchase |
| 76896274 | No Purchase | 76896310 | No Purchase | 76896346 | No Purchase | 76896385 | No Purchase |
| 76896275 | No Purchase | 76896311 | No Purchase | 76896347 | No Purchase | 76896386 | No Purchase |
| 76896276 | No Purchase | 76896312 | No Purchase | 76896348 | No Purchase | 76896387 | No Recognized Claim |
| 76896277 | No Purchase | 76896313 | No Purchase | 76896349 | No Purchase | 76896388 | No Purchase |
| 76896278 | No Purchase | 76896314 | No Purchase | 76896350 | No Purchase | 76896389 | No Purchase |
| 76896279 | No Purchase | 76896315 | No Purchase | 76896351 | No Purchase | 76896390 | No Purchase |
| 76896280 | No Purchase | 76896316 | No Purchase | 76896352 | No Purchase | 76896391 | No Purchase |
| 76896281 | No Purchase | 76896317 | No Purchase | 76896353 | No Purchase | 76896392 | No Purchase |
| 76896282 | No Purchase | 76896318 | No Purchase | 76896354 | No Purchase | 76896393 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76896394 | No Purchase | 76896453 | No Recognized Claim | 76896490 | No Purchase | 76896527 | No Purchase |
| 76896395 | No Purchase | 76896454 | No Purchase | 76896491 | No Purchase | 76896528 | No Purchase |
| 76896396 | No Purchase | 76896455 | No Purchase | 76896492 | No Purchase | 76896529 | No Purchase |
| 76896397 | No Purchase | 76896456 | No Purchase | 76896494 | No Purchase | 76896530 | No Purchase |
| 76896398 | No Purchase | 76896457 | No Purchase | 76896495 | No Purchase | 76896531 | No Purchase |
| 76896399 | No Purchase | 76896458 | No Purchase | 76896496 | No Purchase | 76896532 | No Purchase |
| 76896400 | No Purchase | 76896459 | No Purchase | 76896497 | No Purchase | 76896533 | No Purchase |
| 76896402 | No Purchase | 76896460 | No Purchase | 76896498 | No Purchase | 76896534 | No Purchase |
| 76896411 | No Recognized Claim | 76896462 | No Recognized Claim | 76896499 | No Recognized Claim | 76896535 | No Purchase |
| 76896420 | No Recognized Claim | 76896463 | No Purchase | 76896500 | No Purchase | 76896536 | No Purchase |
| 76896422 | No Recognized Claim | 76896464 | No Purchase | 76896501 | No Purchase | 76896537 | No Purchase |
| 76896423 | No Recognized Claim | 76896465 | No Purchase | 76896502 | No Purchase | 76896538 | No Purchase |
| 76896427 | No Purchase | 76896466 | No Purchase | 76896503 | No Purchase | 76896539 | No Purchase |
| 76896429 | No Purchase | 76896467 | No Purchase | 76896504 | No Purchase | 76896540 | No Purchase |
| 76896430 | No Purchase | 76896468 | No Purchase | 76896505 | No Purchase | 76896541 | No Purchase |
| 76896431 | No Purchase | 76896469 | No Purchase | 76896506 | No Purchase | 76896542 | No Purchase |
| 76896432 | No Purchase | 76896470 | No Recognized Claim | 76896507 | No Purchase | 76896543 | No Purchase |
| 76896433 | No Purchase | 76896471 | No Recognized Claim | 76896508 | No Purchase | 76896544 | No Purchase |
| 76896434 | No Purchase | 76896472 | No Purchase | 76896509 | No Purchase | 76896545 | No Purchase |
| 76896435 | No Purchase | 76896473 | No Purchase | 76896510 | No Purchase | 76896546 | No Purchase |
| 76896436 | No Purchase | 76896474 | No Purchase | 76896511 | No Purchase | 76896547 | No Purchase |
| 76896437 | No Purchase | 76896475 | No Purchase | 76896512 | No Purchase | 76896548 | No Purchase |
| 76896438 | No Purchase | 76896476 | No Recognized Claim | 76896513 | No Purchase | 76896549 | No Purchase |
| 76896439 | No Purchase | 76896477 | No Purchase | 76896514 | No Purchase | 76896550 | No Purchase |
| 76896440 | No Purchase | 76896478 | No Purchase | 76896515 | No Purchase | 76896551 | No Purchase |
| 76896441 | No Purchase | 76896479 | No Purchase | 76896516 | No Purchase | 76896552 | No Purchase |
| 76896442 | No Purchase | 76896480 | No Purchase | 76896517 | No Purchase | 76896553 | No Purchase |
| 76896443 | No Purchase | 76896481 | No Purchase | 76896518 | No Purchase | 76896554 | No Purchase |
| 76896444 | No Purchase | 76896482 | No Recognized Claim | 76896519 | No Purchase | 76896555 | No Purchase |
| 76896445 | No Purchase | 76896483 | No Purchase | 76896520 | No Purchase | 76896556 | No Purchase |
| 76896446 | No Purchase | 76896484 | No Purchase | 76896521 | No Purchase | 76896557 | No Purchase |
| 76896447 | No Purchase | 76896485 | No Purchase | 76896522 | No Purchase | 76896558 | No Purchase |
| 76896448 | No Purchase | 76896486 | No Purchase | 76896523 | No Purchase | 76896559 | No Purchase |
| 76896449 | No Purchase | 76896487 | No Purchase | 76896524 | No Purchase | 76896560 | No Purchase |
| 76896450 | No Purchase | 76896488 | No Purchase | 76896525 | No Purchase | 76896561 | No Purchase |
| 76896451 | No Recognized Claim | 76896489 | No Purchase | 76896526 | No Purchase | 76896562 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76896563 | No Purchase | 76896600 | No Purchase | 76896637 | No Purchase | 76896676 | No Recognized Claim |
| 76896564 | No Purchase | 76896601 | No Purchase | 76896639 | No Purchase | 76896677 | No Purchase |
| 76896565 | No Purchase | 76896602 | No Purchase | 76896640 | No Purchase | 76896678 | No Purchase |
| 76896566 | No Purchase | 76896603 | No Purchase | 76896641 | No Purchase | 76896679 | No Purchase |
| 76896567 | No Purchase | 76896604 | No Purchase | 76896642 | No Purchase | 76896680 | No Purchase |
| 76896568 | No Purchase | 76896605 | No Purchase | 76896643 | No Purchase | 76896681 | No Purchase |
| 76896569 | No Purchase | 76896606 | No Purchase | 76896644 | No Purchase | 76896682 | No Purchase |
| 76896570 | No Purchase | 76896607 | No Purchase | 76896645 | No Purchase | 76896683 | No Purchase |
| 76896571 | No Purchase | 76896608 | No Purchase | 76896646 | No Purchase | 76896684 | No Recognized Claim |
| 76896572 | No Purchase | 76896609 | No Purchase | 76896647 | No Purchase | 76896685 | No Purchase |
| 76896573 | No Purchase | 76896610 | No Recognized Claim | 76896648 | No Purchase | 76896686 | No Purchase |
| 76896574 | No Purchase | 76896611 | No Purchase | 76896649 | No Purchase | 76896687 | No Purchase |
| 76896576 | No Purchase | 76896612 | No Purchase | 76896650 | No Purchase | 76896688 | No Purchase |
| 76896577 | No Purchase | 76896613 | No Recognized Claim | 76896651 | No Purchase | 76896689 | No Purchase |
| 76896578 | No Recognized Claim | 76896614 | No Purchase | 76896652 | No Purchase | 76896690 | No Purchase |
| 76896579 | No Purchase | 76896615 | No Purchase | 76896653 | No Purchase | 76896691 | No Purchase |
| 76896580 | No Purchase | 76896616 | No Purchase | 76896654 | No Purchase | 76896692 | No Purchase |
| 76896581 | No Purchase | 76896617 | No Purchase | 76896656 | No Purchase | 76896693 | No Purchase |
| 76896582 | No Purchase | 76896618 | No Purchase | 76896657 | No Purchase | 76896694 | No Purchase |
| 76896583 | No Purchase | 76896619 | No Purchase | 76896658 | No Purchase | 76896695 | No Purchase |
| 76896584 | No Purchase | 76896620 | No Purchase | 76896659 | No Purchase | 76896696 | No Purchase |
| 76896585 | No Purchase | 76896621 | No Purchase | 76896660 | No Purchase | 76896697 | No Purchase |
| 76896586 | No Purchase | 76896622 | No Purchase | 76896661 | No Purchase | 76896698 | No Purchase |
| 76896587 | No Purchase | 76896623 | No Purchase | 76896662 | No Purchase | 76896699 | No Purchase |
| 76896588 | No Purchase | 76896624 | No Purchase | 76896663 | No Purchase | 76896700 | No Purchase |
| 76896589 | No Purchase | 76896625 | No Purchase | 76896664 | No Purchase | 76896701 | No Purchase |
| 76896590 | No Purchase | 76896626 | No Purchase | 76896665 | No Purchase | 76896702 | No Purchase |
| 76896591 | No Purchase | 76896627 | No Purchase | 76896666 | No Purchase | 76896703 | No Purchase |
| 76896592 | No Purchase | 76896628 | No Purchase | 76896667 | No Purchase | 76896704 | No Purchase |
| 76896593 | No Purchase | 76896629 | No Purchase | 76896668 | No Purchase | 76896705 | No Purchase |
| 76896594 | No Purchase | 76896630 | No Purchase | 76896669 | No Purchase | 76896706 | No Purchase |
| 76896595 | No Purchase | 76896631 | No Purchase | 76896670 | No Purchase | 76896707 | No Purchase |
| 76896596 | No Purchase | 76896633 | No Purchase | 76896671 | No Purchase | 76896708 | No Purchase |
| 76896597 | No Purchase | 76896634 | No Purchase | 76896672 | No Recognized Claim | 76896709 | No Purchase |
| 76896598 | No Purchase | 76896635 | No Purchase | 76896673 | No Purchase | 76896710 | No Purchase |
| 76896599 | No Purchase | 76896636 | No Purchase | 76896674 | No Purchase | 76896711 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76896712 | No Purchase | 76896748 | No Purchase | 76896857 | No Purchase | 76896918 | No Purchase |
| 76896713 | No Purchase | 76896749 | No Purchase | 76896860 | No Purchase | 76896919 | No Purchase |
| 76896714 | No Purchase | 76896750 | No Purchase | 76896871 | No Purchase | 76896920 | No Purchase |
| 76896715 | No Purchase | 76896751 | No Purchase | 76896882 | No Recognized Claim | 76896922 | No Purchase |
| 76896716 | No Purchase | 76896754 | No Purchase | 76896884 | No Recognized Claim | 76896923 | No Purchase |
| 76896717 | No Purchase | 76896755 | No Purchase | 76896885 | No Recognized Claim | 76896924 | No Purchase |
| 76896718 | No Purchase | 76896756 | No Purchase | 76896886 | No Recognized Claim | 76896925 | No Purchase |
| 76896719 | No Purchase | 76896762 | No Purchase | 76896887 | No Recognized Claim | 76896926 | No Purchase |
| 76896720 | No Purchase | 76896765 | No Recognized Claim | 76896888 | No Recognized Claim | 76896927 | No Purchase |
| 76896721 | No Purchase | 76896766 | No Purchase | 76896890 | No Recognized Claim | 76896928 | No Purchase |
| 76896722 | No Purchase | 76896767 | No Purchase | 76896891 | No Purchase | 76896929 | No Purchase |
| 76896723 | No Purchase | 76896768 | No Purchase | 76896892 | No Recognized Claim | 76896930 | No Purchase |
| 76896724 | No Purchase | 76896769 | No Purchase | 76896893 | No Recognized Claim | 76896931 | No Purchase |
| 76896725 | No Purchase | 76896770 | No Purchase | 76896894 | No Recognized Claim | 76896932 | No Purchase |
| 76896726 | No Purchase | 76896771 | No Purchase | 76896895 | No Recognized Claim | 76896933 | No Purchase |
| 76896727 | No Purchase | 76896772 | No Purchase | 76896896 | No Purchase | 76896934 | No Purchase |
| 76896728 | No Purchase | 76896773 | No Purchase | 76896897 | No Recognized Claim | 76896935 | No Purchase |
| 76896729 | No Purchase | 76896774 | No Purchase | 76896898 | No Recognized Claim | 76896936 | No Purchase |
| 76896730 | No Recognized Claim | 76896775 | No Purchase | 76896899 | No Purchase | 76896937 | No Purchase |
| 76896731 | No Purchase | 76896776 | No Purchase | 76896900 | No Purchase | 76896938 | No Purchase |
| 76896732 | No Purchase | 76896777 | No Purchase | 76896901 | No Recognized Claim | 76896939 | No Purchase |
| 76896733 | No Recognized Claim | 76896778 | No Purchase | 76896903 | No Purchase | 76896940 | No Purchase |
| 76896734 | No Purchase | 76896779 | No Purchase | 76896904 | No Purchase | 76896941 | No Purchase |
| 76896735 | No Purchase | 76896780 | No Purchase | 76896905 | No Purchase | 76896942 | No Purchase |
| 76896736 | No Purchase | 76896782 | No Recognized Claim | 76896906 | No Purchase | 76896943 | No Purchase |
| 76896737 | No Recognized Claim | 76896786 | No Recognized Claim | 76896907 | No Purchase | 76896944 | No Purchase |
| 76896738 | No Purchase | 76896797 | No Purchase | 76896908 | No Purchase | 76896945 | No Purchase |
| 76896739 | No Purchase | 76896804 | No Purchase | 76896909 | No Purchase | 76896946 | No Purchase |
| 76896740 | No Purchase | 76896819 | No Purchase | 76896910 | No Purchase | 76896947 | No Purchase |
| 76896741 | No Purchase | 76896831 | No Purchase | 76896911 | No Purchase | 76896948 | No Purchase |
| 76896742 | No Purchase | 76896833 | No Purchase | 76896912 | No Purchase | 76896949 | No Purchase |
| 76896743 | No Purchase | 76896836 | No Purchase | 76896913 | No Purchase | 76896950 | No Purchase |
| 76896744 | No Purchase | 76896839 | No Recognized Claim | 76896914 | No Purchase | 76896951 | No Purchase |
| 76896745 | No Purchase | 76896848 | No Purchase | 76896915 | No Purchase | 76896952 | No Purchase |
| 76896746 | No Purchase | 76896849 | No Purchase | 76896916 | No Purchase | 76896953 | No Purchase |
| 76896747 | No Recognized Claim | 76896855 | No Purchase | 76896917 | No Purchase | 76896954 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76896955 | No Purchase | 76896994 | No Purchase | 76897030 | No Purchase | 76897067 | No Purchase |
| 76896956 | No Recognized Claim | 76896995 | No Purchase | 76897031 | No Purchase | 76897068 | No Purchase |
| 76896957 | No Purchase | 76896996 | No Purchase | 76897033 | No Purchase | 76897069 | No Purchase |
| 76896958 | No Purchase | 76896997 | No Purchase | 76897034 | No Purchase | 76897070 | No Purchase |
| 76896959 | No Purchase | 76896998 | No Purchase | 76897035 | No Purchase | 76897071 | No Purchase |
| 76896960 | No Purchase | 76896999 | No Purchase | 76897036 | No Purchase | 76897072 | No Purchase |
| 76896961 | No Purchase | 76897000 | No Purchase | 76897037 | No Purchase | 76897073 | No Recognized Claim |
| 76896962 | No Purchase | 76897001 | No Purchase | 76897038 | No Purchase | 76897074 | No Purchase |
| 76896963 | No Purchase | 76897002 | No Purchase | 76897039 | No Purchase | 76897075 | No Purchase |
| 76896964 | No Purchase | 76897003 | No Purchase | 76897040 | No Purchase | 76897076 | No Purchase |
| 76896965 | No Purchase | 76897004 | No Purchase | 76897041 | No Purchase | 76897077 | No Purchase |
| 76896966 | No Purchase | 76897005 | No Purchase | 76897042 | No Purchase | 76897078 | No Purchase |
| 76896968 | No Purchase | 76897006 | No Purchase | 76897043 | No Purchase | 76897079 | No Purchase |
| 76896969 | No Purchase | 76897007 | No Purchase | 76897044 | No Purchase | 76897080 | No Recognized Claim |
| 76896971 | No Recognized Claim | 76897008 | No Purchase | 76897045 | No Recognized Claim | 76897081 | No Purchase |
| 76896972 | No Purchase | 76897009 | No Purchase | 76897046 | No Purchase | 76897082 | No Purchase |
| 76896973 | No Recognized Claim | 76897010 | No Purchase | 76897047 | No Purchase | 76897083 | No Purchase |
| 76896975 | No Purchase | 76897011 | No Purchase | 76897048 | No Recognized Claim | 76897084 | No Purchase |
| 76896976 | No Purchase | 76897012 | No Purchase | 76897049 | No Purchase | 76897085 | No Recognized Claim |
| 76896977 | No Purchase | 76897013 | No Purchase | 76897050 | No Purchase | 76897086 | No Purchase |
| 76896978 | No Purchase | 76897014 | No Purchase | 76897051 | No Purchase | 76897087 | No Purchase |
| 76896979 | No Purchase | 76897015 | No Purchase | 76897052 | No Purchase | 76897088 | No Purchase |
| 76896980 | No Purchase | 76897016 | No Purchase | 76897053 | No Purchase | 76897089 | No Purchase |
| 76896981 | No Recognized Claim | 76897017 | No Purchase | 76897054 | No Purchase | 76897090 | No Purchase |
| 76896982 | No Purchase | 76897018 | No Purchase | 76897055 | No Purchase | 76897092 | No Purchase |
| 76896983 | No Purchase | 76897019 | No Purchase | 76897056 | No Purchase | 76897093 | No Purchase |
| 76896984 | No Purchase | 76897020 | No Purchase | 76897057 | No Purchase | 76897094 | No Purchase |
| 76896985 | No Purchase | 76897021 | No Purchase | 76897058 | No Purchase | 76897095 | No Purchase |
| 76896986 | No Purchase | 76897022 | No Purchase | 76897059 | No Purchase | 76897096 | No Purchase |
| 76896987 | No Purchase | 76897023 | No Recognized Claim | 76897060 | No Purchase | 76897097 | No Purchase |
| 76896988 | No Purchase | 76897024 | No Purchase | 76897061 | No Purchase | 76897098 | No Purchase |
| 76896989 | No Purchase | 76897025 | No Purchase | 76897062 | No Purchase | 76897099 | No Purchase |
| 76896990 | No Purchase | 76897026 | No Purchase | 76897063 | No Purchase | 76897100 | No Purchase |
| 76896991 | No Purchase | 76897027 | No Purchase | 76897064 | No Purchase | 76897101 | No Purchase |
| 76896992 | No Recognized Claim | 76897028 | No Recognized Claim | 76897065 | No Purchase | 76897102 | No Purchase |
| 76896993 | No Purchase | 76897029 | No Purchase | 76897066 | No Purchase | 76897103 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76897104 | No Purchase | 76897142 | No Purchase | 76897179 | No Purchase | 76897215 | No Purchase |
| 76897105 | No Purchase | 76897143 | No Purchase | 76897180 | No Purchase | 76897216 | No Purchase |
| 76897106 | No Purchase | 76897144 | No Purchase | 76897181 | No Purchase | 76897217 | No Purchase |
| 76897107 | No Purchase | 76897145 | No Purchase | 76897182 | No Purchase | 76897218 | No Purchase |
| 76897108 | No Purchase | 76897146 | No Purchase | 76897183 | No Purchase | 76897219 | No Purchase |
| 76897109 | No Purchase | 76897147 | No Purchase | 76897184 | No Purchase | 76897220 | No Purchase |
| 76897110 | No Purchase | 76897148 | No Purchase | 76897185 | No Purchase | 76897221 | No Purchase |
| 76897111 | No Purchase | 76897149 | No Purchase | 76897186 | No Purchase | 76897222 | No Purchase |
| 76897112 | No Purchase | 76897150 | No Purchase | 76897187 | No Purchase | 76897223 | No Purchase |
| 76897113 | No Purchase | 76897151 | No Purchase | 76897188 | No Purchase | 76897224 | No Purchase |
| 76897114 | No Recognized Claim | 76897152 | No Purchase | 76897189 | No Purchase | 76897226 | No Purchase |
| 76897115 | No Purchase | 76897153 | No Purchase | 76897190 | No Purchase | 76897227 | No Purchase |
| 76897116 | No Purchase | 76897154 | No Purchase | 76897191 | No Purchase | 76897228 | No Purchase |
| 76897117 | No Purchase | 76897155 | No Purchase | 76897192 | No Purchase | 76897229 | No Purchase |
| 76897118 | No Purchase | 76897156 | No Recognized Claim | 76897193 | No Purchase | 76897230 | No Purchase |
| 76897119 | No Purchase | 76897157 | No Recognized Claim | 76897194 | No Purchase | 76897231 | No Purchase |
| 76897120 | No Purchase | 76897158 | No Purchase | 76897195 | No Purchase | 76897232 | No Purchase |
| 76897121 | No Purchase | 76897159 | No Purchase | 76897196 | No Purchase | 76897233 | No Purchase |
| 76897122 | No Recognized Claim | 76897160 | No Recognized Claim | 76897197 | No Recognized Claim | 76897234 | No Purchase |
| 76897123 | No Purchase | 76897161 | No Purchase | 76897198 | No Purchase | 76897235 | No Purchase |
| 76897124 | No Purchase | 76897162 | No Purchase | 76897199 | No Purchase | 76897236 | No Recognized Claim |
| 76897125 | No Purchase | 76897163 | No Purchase | 76897200 | No Purchase | 76897237 | No Purchase |
| 76897127 | No Purchase | 76897164 | No Purchase | 76897201 | No Purchase | 76897238 | No Purchase |
| 76897128 | No Purchase | 76897165 | No Purchase | 76897202 | No Purchase | 76897239 | No Purchase |
| 76897129 | No Purchase | 76897167 | No Purchase | 76897203 | No Purchase | 76897240 | No Purchase |
| 76897130 | No Purchase | 76897168 | No Purchase | 76897204 | No Purchase | 76897241 | No Purchase |
| 76897131 | No Purchase | 76897169 | No Purchase | 76897205 | No Purchase | 76897242 | No Purchase |
| 76897132 | No Purchase | 76897170 | No Purchase | 76897206 | No Purchase | 76897243 | No Purchase |
| 76897133 | No Purchase | 76897171 | No Purchase | 76897207 | No Purchase | 76897244 | No Purchase |
| 76897134 | No Purchase | 76897172 | No Recognized Claim | 76897208 | No Purchase | 76897245 | No Recognized Claim |
| 76897136 | No Purchase | 76897173 | No Purchase | 76897209 | No Purchase | 76897246 | No Purchase |
| 76897137 | No Purchase | 76897174 | No Recognized Claim | 76897210 | No Purchase | 76897247 | No Purchase |
| 76897138 | No Purchase | 76897175 | No Purchase | 76897211 | No Purchase | 76897248 | No Purchase |
| 76897139 | No Purchase | 76897176 | No Purchase | 76897212 | No Purchase | 76897249 | No Purchase |
| 76897140 | No Purchase | 76897177 | No Purchase | 76897213 | No Purchase | 76897250 | No Purchase |
| 76897141 | No Purchase | 76897178 | No Purchase | 76897214 | No Purchase | 76897251 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76897252 | No Purchase | 76897289 | No Purchase | 76897325 | No Purchase | 76897361 | No Purchase |
| 76897253 | No Purchase | 76897290 | No Purchase | 76897326 | No Purchase | 76897362 | No Purchase |
| 76897254 | No Purchase | 76897291 | No Purchase | 76897327 | No Purchase | 76897363 | No Purchase |
| 76897255 | No Purchase | 76897292 | No Recognized Claim | 76897328 | No Purchase | 76897364 | No Purchase |
| 76897256 | No Purchase | 76897293 | No Purchase | 76897329 | No Purchase | 76897365 | No Purchase |
| 76897257 | No Purchase | 76897294 | No Purchase | 76897330 | No Purchase | 76897366 | No Purchase |
| 76897258 | No Purchase | 76897295 | No Purchase | 76897331 | No Purchase | 76897367 | No Purchase |
| 76897259 | No Purchase | 76897296 | No Recognized Claim | 76897332 | No Purchase | 76897368 | No Purchase |
| 76897260 | No Purchase | 76897297 | No Purchase | 76897333 | No Purchase | 76897369 | No Purchase |
| 76897261 | No Purchase | 76897298 | No Purchase | 76897334 | No Purchase | 76897370 | No Purchase |
| 76897262 | No Purchase | 76897299 | No Purchase | 76897335 | No Purchase | 76897371 | No Purchase |
| 76897263 | No Purchase | 76897300 | No Purchase | 76897336 | No Purchase | 76897372 | No Purchase |
| 76897264 | No Purchase | 76897301 | No Purchase | 76897337 | No Purchase | 76897373 | No Purchase |
| 76897265 | No Purchase | 76897302 | No Purchase | 76897338 | No Purchase | 76897374 | No Purchase |
| 76897266 | No Purchase | 76897303 | No Purchase | 76897339 | No Purchase | 76897375 | No Purchase |
| 76897267 | No Purchase | 76897304 | No Purchase | 76897340 | No Purchase | 76897376 | No Purchase |
| 76897268 | No Recognized Claim | 76897305 | No Purchase | 76897341 | No Purchase | 76897377 | No Purchase |
| 76897269 | No Purchase | 76897306 | No Purchase | 76897342 | No Purchase | 76897378 | No Purchase |
| 76897270 | No Purchase | 76897307 | No Purchase | 76897343 | No Purchase | 76897379 | No Purchase |
| 76897271 | No Purchase | 76897308 | No Purchase | 76897344 | No Purchase | 76897380 | No Recognized Claim |
| 76897272 | No Purchase | 76897309 | No Purchase | 76897345 | No Purchase | 76897381 | No Purchase |
| 76897273 | No Purchase | 76897310 | No Purchase | 76897346 | No Purchase | 76897382 | No Purchase |
| 76897274 | No Purchase | 76897311 | No Purchase | 76897347 | No Purchase | 76897383 | No Purchase |
| 76897275 | No Recognized Claim | 76897312 | No Purchase | 76897348 | No Purchase | 76897384 | No Purchase |
| 76897276 | No Purchase | 76897313 | No Purchase | 76897349 | No Purchase | 76897385 | No Purchase |
| 76897277 | No Purchase | 76897314 | No Purchase | 76897350 | No Purchase | 76897386 | No Purchase |
| 76897278 | No Purchase | 76897315 | No Purchase | 76897351 | No Purchase | 76897387 | No Purchase |
| 76897279 | No Purchase | 76897316 | No Purchase | 76897352 | No Purchase | 76897388 | No Purchase |
| 76897280 | No Purchase | 76897317 | No Purchase | 76897353 | No Purchase | 76897389 | No Purchase |
| 76897282 | No Purchase | 76897318 | No Purchase | 76897354 | No Purchase | 76897390 | No Purchase |
| 76897283 | No Purchase | 76897319 | No Purchase | 76897355 | No Purchase | 76897391 | No Purchase |
| 76897284 | No Purchase | 76897320 | No Purchase | 76897356 | No Purchase | 76897392 | No Purchase |
| 76897285 | No Purchase | 76897321 | No Recognized Claim | 76897357 | No Purchase | 76897393 | No Recognized Claim |
| 76897286 | No Purchase | 76897322 | No Purchase | 76897358 | No Purchase | 76897394 | No Purchase |
| 76897287 | No Recognized Claim | 76897323 | No Purchase | 76897359 | No Purchase | 76897395 | No Purchase |
| 76897288 | No Purchase | 76897324 | No Purchase | 76897360 | No Purchase | 76897396 | No Recognized Claim |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76897397 | No Purchase | 76897433 | No Recognized Claim | 76897470 | No Purchase | 76897510 | No Purchase |
| 76897398 | No Purchase | 76897434 | No Purchase | 76897471 | No Purchase | 76897511 | No Purchase |
| 76897399 | No Purchase | 76897435 | No Purchase | 76897473 | No Recognized Claim | 76897512 | No Purchase |
| 76897400 | No Purchase | 76897436 | No Purchase | 76897474 | No Recognized Claim | 76897513 | No Purchase |
| 76897401 | No Purchase | 76897437 | No Purchase | 76897475 | No Recognized Claim | 76897514 | No Purchase |
| 76897402 | No Purchase | 76897438 | No Purchase | 76897476 | No Recognized Claim | 76897515 | No Purchase |
| 76897403 | No Purchase | 76897440 | No Purchase | 76897477 | No Recognized Claim | 76897516 | No Purchase |
| 76897404 | No Purchase | 76897441 | No Purchase | 76897478 | No Purchase | 76897517 | No Purchase |
| 76897405 | No Purchase | 76897442 | No Purchase | 76897479 | No Purchase | 76897518 | No Purchase |
| 76897406 | No Purchase | 76897443 | No Purchase | 76897480 | No Recognized Claim | 76897519 | No Purchase |
| 76897407 | No Purchase | 76897444 | No Purchase | 76897482 | No Recognized Claim | 76897520 | No Purchase |
| 76897408 | No Purchase | 76897445 | No Purchase | 76897483 | No Purchase | 76897521 | No Purchase |
| 76897409 | No Purchase | 76897446 | No Purchase | 76897484 | No Recognized Claim | 76897522 | No Purchase |
| 76897410 | No Purchase | 76897447 | No Purchase | 76897485 | No Recognized Claim | 76897523 | No Purchase |
| 76897411 | No Purchase | 76897448 | No Purchase | 76897486 | No Recognized Claim | 76897524 | No Purchase |
| 76897412 | No Purchase | 76897449 | No Purchase | 76897487 | No Purchase | 76897525 | No Purchase |
| 76897413 | No Recognized Claim | 76897450 | No Purchase | 76897488 | No Recognized Claim | 76897526 | No Purchase |
| 76897414 | No Purchase | 76897451 | No Purchase | 76897489 | No Recognized Claim | 76897527 | No Purchase |
| 76897415 | No Purchase | 76897452 | No Purchase | 76897490 | No Recognized Claim | 76897528 | No Purchase |
| 76897416 | No Purchase | 76897453 | No Purchase | 76897491 | No Purchase | 76897529 | No Purchase |
| 76897417 | No Purchase | 76897454 | No Purchase | 76897492 | No Recognized Claim | 76897530 | No Purchase |
| 76897418 | No Purchase | 76897455 | No Purchase | 76897493 | No Recognized Claim | 76897531 | No Purchase |
| 76897419 | No Recognized Claim | 76897456 | No Recognized Claim | 76897494 | No Recognized Claim | 76897532 | No Purchase |
| 76897420 | No Purchase | 76897457 | No Recognized Claim | 76897495 | No Purchase | 76897533 | No Purchase |
| 76897421 | No Purchase | 76897458 | No Recognized Claim | 76897496 | No Recognized Claim | 76897534 | No Purchase |
| 76897422 | No Purchase | 76897459 | No Recognized Claim | 76897497 | No Recognized Claim | 76897535 | No Purchase |
| 76897423 | No Purchase | 76897460 | No Purchase | 76897498 | No Purchase | 76897536 | No Recognized Claim |
| 76897424 | No Purchase | 76897461 | No Recognized Claim | 76897499 | No Purchase | 76897537 | No Purchase |
| 76897425 | No Purchase | 76897462 | No Purchase | 76897500 | No Purchase | 76897538 | No Purchase |
| 76897426 | No Purchase | 76897463 | No Recognized Claim | 76897501 | No Recognized Claim | 76897539 | No Purchase |
| 76897427 | No Purchase | 76897464 | No Purchase | 76897503 | No Recognized Claim | 76897540 | No Purchase |
| 76897428 | No Purchase | 76897465 | No Purchase | 76897505 | No Recognized Claim | 76897541 | No Recognized Claim |
| 76897429 | No Purchase | 76897466 | No Purchase | 76897506 | No Recognized Claim | 76897542 | No Purchase |
| 76897430 | No Purchase | 76897467 | No Purchase | 76897507 | No Purchase | 76897543 | No Purchase |
| 76897431 | No Purchase | 76897468 | No Purchase | 76897508 | No Recognized Claim | 76897544 | No Purchase |
| 76897432 | No Purchase | 76897469 | No Purchase | 76897509 | No Recognized Claim | 76897545 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76897546 | No Purchase | 76897582 | No Purchase | 76897618 | No Purchase | 76897654 | No Purchase |
| 76897547 | No Purchase | 76897583 | No Purchase | 76897619 | No Purchase | 76897655 | No Purchase |
| 76897548 | No Purchase | 76897584 | No Purchase | 76897620 | No Purchase | 76897656 | No Purchase |
| 76897549 | No Purchase | 76897585 | No Purchase | 76897621 | No Purchase | 76897657 | No Purchase |
| 76897550 | No Purchase | 76897586 | No Purchase | 76897622 | No Purchase | 76897658 | No Purchase |
| 76897551 | No Purchase | 76897587 | No Purchase | 76897623 | No Purchase | 76897659 | No Purchase |
| 76897552 | No Purchase | 76897588 | No Purchase | 76897624 | No Purchase | 76897660 | No Purchase |
| 76897553 | No Purchase | 76897589 | No Purchase | 76897625 | No Purchase | 76897661 | No Purchase |
| 76897554 | No Purchase | 76897590 | No Purchase | 76897626 | No Recognized Claim | 76897662 | No Purchase |
| 76897555 | No Purchase | 76897591 | No Purchase | 76897627 | No Recognized Claim | 76897663 | No Purchase |
| 76897556 | No Purchase | 76897592 | No Purchase | 76897628 | No Purchase | 76897664 | No Purchase |
| 76897557 | No Purchase | 76897593 | No Purchase | 76897629 | No Recognized Claim | 76897665 | No Purchase |
| 76897558 | No Purchase | 76897594 | No Purchase | 76897630 | No Purchase | 76897666 | No Purchase |
| 76897559 | No Purchase | 76897595 | No Purchase | 76897631 | No Recognized Claim | 76897667 | No Purchase |
| 76897560 | No Purchase | 76897596 | No Purchase | 76897632 | No Purchase | 76897668 | No Purchase |
| 76897561 | No Purchase | 76897597 | No Purchase | 76897633 | No Purchase | 76897669 | No Purchase |
| 76897562 | No Purchase | 76897598 | No Purchase | 76897634 | No Purchase | 76897670 | No Purchase |
| 76897563 | No Purchase | 76897599 | No Purchase | 76897635 | No Purchase | 76897671 | No Purchase |
| 76897564 | No Purchase | 76897600 | No Purchase | 76897636 | No Purchase | 76897672 | No Purchase |
| 76897565 | No Purchase | 76897601 | No Purchase | 76897637 | No Purchase | 76897673 | No Purchase |
| 76897566 | No Purchase | 76897602 | No Purchase | 76897638 | No Purchase | 76897674 | No Purchase |
| 76897567 | No Purchase | 76897603 | No Purchase | 76897639 | No Purchase | 76897675 | No Purchase |
| 76897568 | No Purchase | 76897604 | No Purchase | 76897640 | No Purchase | 76897676 | No Purchase |
| 76897569 | No Purchase | 76897605 | No Purchase | 76897641 | No Purchase | 76897677 | No Purchase |
| 76897570 | No Purchase | 76897606 | No Purchase | 76897642 | No Purchase | 76897678 | No Purchase |
| 76897571 | No Purchase | 76897607 | No Purchase | 76897643 | No Recognized Claim | 76897679 | No Purchase |
| 76897572 | No Purchase | 76897608 | No Purchase | 76897644 | No Purchase | 76897680 | No Purchase |
| 76897573 | No Purchase | 76897609 | No Purchase | 76897645 | No Purchase | 76897681 | No Purchase |
| 76897574 | No Purchase | 76897610 | No Purchase | 76897646 | No Purchase | 76897682 | No Purchase |
| 76897575 | No Purchase | 76897611 | No Purchase | 76897647 | No Purchase | 76897683 | No Purchase |
| 76897576 | No Purchase | 76897612 | No Purchase | 76897648 | No Purchase | 76897684 | No Purchase |
| 76897577 | No Purchase | 76897613 | No Purchase | 76897649 | No Purchase | 76897685 | No Purchase |
| 76897578 | No Purchase | 76897614 | No Purchase | 76897650 | No Purchase | 76897686 | No Purchase |
| 76897579 | No Purchase | 76897615 | No Purchase | 76897651 | No Purchase | 76897687 | No Purchase |
| 76897580 | No Purchase | 76897616 | No Purchase | 76897652 | No Purchase | 76897688 | No Purchase |
| 76897581 | No Purchase | 76897617 | No Purchase | 76897653 | No Purchase | 76897689 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 76897690 | No Purchase | 76897726 | No Purchase | 76897762 | No Purchase | 76897799 | No Purchase |
| 76897691 | No Purchase | 76897727 | No Purchase | 76897763 | No Purchase | 76897800 | No Purchase |
| 76897692 | No Purchase | 76897728 | No Purchase | 76897764 | No Purchase | 76897801 | No Purchase |
| 76897693 | No Purchase | 76897729 | No Purchase | 76897765 | No Purchase | 76897802 | No Purchase |
| 76897694 | No Purchase | 76897730 | No Purchase | 76897766 | No Purchase | 76897803 | No Purchase |
| 76897695 | No Purchase | 76897731 | No Purchase | 76897767 | No Purchase | 76897804 | No Purchase |
| 76897696 | No Purchase | 76897732 | No Purchase | 76897768 | No Purchase | 76897805 | No Purchase |
| 76897697 | No Purchase | 76897733 | No Purchase | 76897769 | No Purchase | 76897806 | No Recognized Claim |
| 76897698 | No Purchase | 76897734 | No Purchase | 76897770 | No Purchase | 76897807 | No Purchase |
| 76897699 | No Purchase | 76897735 | No Purchase | 76897771 | No Purchase | 76897808 | No Purchase |
| 76897700 | No Purchase | 76897736 | No Purchase | 76897772 | No Purchase | 76897809 | No Purchase |
| 76897701 | No Purchase | 76897737 | No Purchase | 76897773 | No Purchase | 76897810 | No Purchase |
| 76897702 | No Purchase | 76897738 | No Purchase | 76897774 | No Purchase | 76897811 | No Purchase |
| 76897703 | No Purchase | 76897739 | No Purchase | 76897775 | No Purchase | 76897812 | No Purchase |
| 76897704 | No Purchase | 76897740 | No Purchase | 76897776 | No Purchase | 76897813 | No Purchase |
| 76897705 | No Purchase | 76897741 | No Purchase | 76897777 | No Purchase | 76897814 | No Purchase |
| 76897706 | No Purchase | 76897742 | No Purchase | 76897778 | No Purchase | 76897815 | No Purchase |
| 76897707 | No Purchase | 76897743 | No Purchase | 76897779 | No Purchase | 76897816 | No Purchase |
| 76897708 | No Purchase | 76897744 | No Purchase | 76897780 | No Purchase | 76897817 | No Purchase |
| 76897709 | No Purchase | 76897745 | No Purchase | 76897781 | No Purchase | 76897818 | No Purchase |
| 76897710 | No Purchase | 76897746 | No Purchase | 76897783 | No Purchase | 76897819 | No Purchase |
| 76897711 | No Purchase | 76897747 | No Purchase | 76897784 | No Purchase | 76897820 | No Purchase |
| 76897712 | No Purchase | 76897748 | No Purchase | 76897785 | No Purchase | 76897821 | No Purchase |
| 76897713 | No Purchase | 76897749 | No Purchase | 76897786 | No Purchase | 76897822 | No Purchase |
| 76897714 | No Purchase | 76897750 | No Purchase | 76897787 | No Purchase | 76897823 | No Purchase |
| 76897715 | No Purchase | 76897751 | No Purchase | 76897788 | No Purchase | 76897824 | No Purchase |
| 76897716 | No Purchase | 76897752 | No Purchase | 76897789 | No Purchase | 76897825 | No Purchase |
| 76897717 | No Purchase | 76897753 | No Purchase | 76897790 | No Purchase | 76897826 | No Purchase |
| 76897718 | No Purchase | 76897754 | No Purchase | 76897791 | No Purchase | 76897827 | No Purchase |
| 76897719 | No Purchase | 76897755 | No Purchase | 76897792 | No Purchase | 76897828 | No Purchase |
| 76897720 | No Purchase | 76897756 | No Purchase | 76897793 | No Purchase | 76897829 | No Purchase |
| 76897721 | No Purchase | 76897757 | No Purchase | 76897794 | No Purchase | 76897830 | No Purchase |
| 76897722 | No Purchase | 76897758 | No Purchase | 76897795 | No Purchase | 76897831 | No Purchase |
| 76897723 | No Purchase | 76897759 | No Purchase | 76897796 | No Purchase | 76897832 | No Purchase |
| 76897724 | No Purchase | 76897760 | No Purchase | 76897797 | No Purchase | 76897833 | No Purchase |
| 76897725 | No Purchase | 76897761 | No Purchase | 76897798 | No Purchase | 76897834 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76897835 | No Purchase | 76897873 | No Purchase | 76897909 | No Purchase | 76897945 | No Purchase |
| 76897836 | No Purchase | 76897874 | No Purchase | 76897910 | No Purchase | 76897946 | No Purchase |
| 76897838 | No Purchase | 76897875 | No Purchase | 76897911 | No Purchase | 76897947 | No Purchase |
| 76897839 | No Purchase | 76897876 | No Purchase | 76897912 | No Purchase | 76897948 | No Purchase |
| 76897840 | No Purchase | 76897877 | No Purchase | 76897913 | No Purchase | 76897949 | No Purchase |
| 76897841 | No Purchase | 76897878 | No Purchase | 76897914 | No Purchase | 76897950 | No Purchase |
| 76897842 | No Recognized Claim | 76897879 | No Purchase | 76897915 | No Purchase | 76897951 | No Purchase |
| 76897843 | No Purchase | 76897880 | No Recognized Claim | 76897916 | No Purchase | 76897952 | No Purchase |
| 76897844 | No Purchase | 76897881 | No Purchase | 76897917 | No Purchase | 76897953 | No Purchase |
| 76897845 | No Purchase | 76897882 | No Purchase | 76897918 | No Purchase | 76897954 | No Purchase |
| 76897846 | No Purchase | 76897883 | No Purchase | 76897919 | No Purchase | 76897955 | No Purchase |
| 76897847 | No Purchase | 76897884 | No Purchase | 76897920 | No Purchase | 76897956 | No Purchase |
| 76897848 | No Purchase | 76897885 | No Purchase | 76897921 | No Purchase | 76897957 | No Purchase |
| 76897849 | No Purchase | 76897886 | No Purchase | 76897922 | No Purchase | 76897958 | No Purchase |
| 76897850 | No Purchase | 76897887 | No Purchase | 76897923 | No Purchase | 76897959 | No Purchase |
| 76897852 | No Recognized Claim | 76897888 | No Purchase | 76897924 | No Purchase | 76897960 | No Purchase |
| 76897853 | No Purchase | 76897889 | No Purchase | 76897925 | No Purchase | 76897961 | No Purchase |
| 76897854 | No Purchase | 76897890 | No Purchase | 76897926 | No Purchase | 76897962 | No Purchase |
| 76897855 | No Recognized Claim | 76897891 | No Purchase | 76897927 | No Purchase | 76897963 | No Purchase |
| 76897856 | No Purchase | 76897892 | No Purchase | 76897928 | No Purchase | 76897964 | No Purchase |
| 76897857 | No Purchase | 76897893 | No Purchase | 76897929 | No Purchase | 76897965 | No Purchase |
| 76897858 | No Purchase | 76897894 | No Purchase | 76897930 | No Purchase | 76897967 | No Purchase |
| 76897859 | No Purchase | 76897895 | No Purchase | 76897931 | No Purchase | 76897968 | No Purchase |
| 76897860 | No Purchase | 76897896 | No Purchase | 76897932 | No Purchase | 76897969 | No Purchase |
| 76897861 | No Purchase | 76897897 | No Purchase | 76897933 | No Purchase | 76897970 | No Purchase |
| 76897862 | No Purchase | 76897898 | No Purchase | 76897934 | No Purchase | 76897971 | No Purchase |
| 76897863 | No Purchase | 76897899 | No Purchase | 76897935 | No Purchase | 76897972 | No Purchase |
| 76897864 | No Purchase | 76897900 | No Purchase | 76897936 | No Purchase | 76897973 | No Purchase |
| 76897865 | No Purchase | 76897901 | No Purchase | 76897937 | No Purchase | 76897974 | No Purchase |
| 76897866 | No Purchase | 76897902 | No Purchase | 76897938 | No Purchase | 76897975 | No Purchase |
| 76897867 | No Purchase | 76897903 | No Purchase | 76897939 | No Purchase | 76897976 | No Purchase |
| 76897868 | No Purchase | 76897904 | No Purchase | 76897940 | No Purchase | 76897977 | No Purchase |
| 76897869 | No Purchase | 76897905 | No Purchase | 76897941 | No Purchase | 76897978 | No Recognized Claim |
| 76897870 | No Purchase | 76897906 | No Purchase | 76897942 | No Purchase | 76897979 | No Purchase |
| 76897871 | No Purchase | 76897907 | No Purchase | 76897943 | No Purchase | 76897980 | No Purchase |
| 76897872 | No Purchase | 76897908 | No Purchase | 76897944 | No Purchase | 76897981 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 76897982 | No Recognized Claim | 76898061 | No Purchase | 76898110 | No Purchase | 76898163 | No Purchase |
| 76897983 | No Purchase | 76898062 | No Recognized Claim | 76898111 | No Purchase | 76898164 | No Recognized Claim |
| 76897984 | No Purchase | 76898063 | No Recognized Claim | 76898113 | No Recognized Claim | 76898165 | No Purchase |
| 76897985 | No Purchase | 76898067 | No Recognized Claim | 76898116 | No Recognized Claim | 76898166 | No Recognized Claim |
| 76897995 | No Recognized Claim | 76898068 | No Recognized Claim | 76898118 | No Purchase | 76898167 | No Purchase |
| 76898026 | No Purchase | 76898069 | No Recognized Claim | 76898119 | No Purchase | 76898168 | No Purchase |
| 76898027 | No Purchase | 76898070 | No Recognized Claim | 76898120 | No Purchase | 76898169 | No Purchase |
| 76898028 | No Purchase | 76898071 | No Purchase | 76898121 | No Recognized Claim | 76898170 | No Purchase |
| 76898029 | No Purchase | 76898072 | No Purchase | 76898122 | No Recognized Claim | 76898171 | No Purchase |
| 76898030 | No Purchase | 76898074 | No Purchase | 76898123 | No Recognized Claim | 76898172 | No Purchase |
| 76898031 | No Purchase | 76898075 | No Purchase | 76898124 | No Recognized Claim | 76898173 | No Purchase |
| 76898032 | No Purchase | 76898076 | No Purchase | 76898126 | No Purchase | 76898174 | No Purchase |
| 76898033 | No Purchase | 76898077 | No Recognized Claim | 76898127 | No Recognized Claim | 76898175 | No Recognized Claim |
| 76898034 | No Purchase | 76898078 | No Recognized Claim | 76898129 | No Recognized Claim | 76898176 | No Purchase |
| 76898035 | No Purchase | 76898080 | No Recognized Claim | 76898131 | No Purchase | 76898177 | No Purchase |
| 76898036 | No Purchase | 76898081 | No Recognized Claim | 76898134 | No Recognized Claim | 76898178 | No Purchase |
| 76898039 | No Recognized Claim | 76898082 | No Recognized Claim | 76898135 | No Recognized Claim | 76898179 | No Purchase |
| 76898040 | No Recognized Claim | 76898083 | No Recognized Claim | 76898136 | No Purchase | 76898180 | No Purchase |
| 76898041 | No Purchase | 76898085 | No Recognized Claim | 76898137 | No Recognized Claim | 76898181 | No Purchase |
| 76898042 | No Recognized Claim | 76898086 | No Recognized Claim | 76898138 | No Purchase | 76898182 | No Recognized Claim |
| 76898043 | No Purchase | 76898087 | No Recognized Claim | 76898139 | No Purchase | 76898183 | No Purchase |
| 76898044 | No Recognized Claim | 76898088 | No Recognized Claim | 76898140 | No Purchase | 76898184 | No Purchase |
| 76898045 | No Recognized Claim | 76898089 | No Recognized Claim | 76898143 | No Recognized Claim | 76898185 | No Purchase |
| 76898046 | No Recognized Claim | 76898090 | No Recognized Claim | 76898144 | No Recognized Claim | 76898186 | No Purchase |
| 76898047 | No Recognized Claim | 76898091 | No Purchase | 76898146 | No Purchase | 76898187 | No Purchase |
| 76898049 | No Recognized Claim | 76898092 | No Recognized Claim | 76898147 | No Recognized Claim | 76898188 | No Purchase |
| 76898050 | No Purchase | 76898095 | No Recognized Claim | 76898149 | No Recognized Claim | 76898189 | No Purchase |
| 76898051 | No Recognized Claim | 76898099 | No Recognized Claim | 76898150 | No Purchase | 76898190 | No Purchase |
| 76898052 | No Recognized Claim | 76898101 | No Purchase | 76898151 | No Recognized Claim | 76898191 | No Purchase |
| 76898053 | No Purchase | 76898102 | No Purchase | 76898152 | No Recognized Claim | 76898192 | No Purchase |
| 76898054 | No Purchase | 76898104 | No Purchase | 76898153 | No Recognized Claim | 76898193 | No Purchase |
| 76898055 | No Purchase | 76898105 | No Recognized Claim | 76898154 | No Recognized Claim | 76898194 | No Purchase |
| 76898057 | No Recognized Claim | 76898106 | No Recognized Claim | 76898156 | No Recognized Claim | 76898195 | No Purchase |
| 76898058 | No Purchase | 76898107 | No Recognized Claim | 76898157 | No Purchase | 76898196 | No Purchase |
| 76898059 | No Recognized Claim | 76898108 | No Recognized Claim | 76898159 | No Recognized Claim | 76898197 | No Purchase |
| 76898060 | No Recognized Claim | 76898109 | No Purchase | 76898160 | No Recognized Claim | 76898198 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76898199 | No Purchase | 76898235 | No Purchase | 76898280 | No Purchase | 76898329 | No Purchase |
| 76898200 | No Purchase | 76898236 | No Purchase | 76898281 | No Purchase | 76898330 | No Purchase |
| 76898201 | No Purchase | 76898237 | No Purchase | 76898282 | No Purchase | 76898331 | No Purchase |
| 76898202 | No Purchase | 76898238 | No Purchase | 76898283 | No Purchase | 76898332 | No Purchase |
| 76898203 | No Purchase | 76898239 | No Purchase | 76898284 | No Purchase | 76898333 | No Purchase |
| 76898204 | No Purchase | 76898240 | No Purchase | 76898288 | No Purchase | 76898334 | No Purchase |
| 76898205 | No Purchase | 76898241 | No Purchase | 76898290 | No Purchase | 76898335 | No Purchase |
| 76898206 | No Purchase | 76898242 | No Purchase | 76898291 | No Recognized Claim | 76898336 | No Purchase |
| 76898207 | No Purchase | 76898244 | No Purchase | 76898292 | No Purchase | 76898337 | No Purchase |
| 76898208 | No Purchase | 76898245 | No Purchase | 76898293 | No Purchase | 76898338 | No Purchase |
| 76898209 | No Purchase | 76898246 | No Purchase | 76898294 | No Purchase | 76898339 | No Purchase |
| 76898210 | No Purchase | 76898247 | No Purchase | 76898295 | No Purchase | 76898340 | No Purchase |
| 76898211 | No Purchase | 76898248 | No Purchase | 76898297 | No Purchase | 76898341 | No Purchase |
| 76898212 | No Purchase | 76898249 | No Purchase | 76898300 | No Purchase | 76898342 | No Purchase |
| 76898213 | No Purchase | 76898250 | No Purchase | 76898301 | No Purchase | 76898343 | No Purchase |
| 76898214 | No Purchase | 76898252 | No Purchase | 76898302 | No Purchase | 76898345 | No Purchase |
| 76898215 | No Purchase | 76898254 | No Purchase | 76898303 | No Purchase | 76898347 | No Purchase |
| 76898216 | No Purchase | 76898255 | No Purchase | 76898304 | No Purchase | 76898348 | No Purchase |
| 76898217 | No Purchase | 76898256 | No Purchase | 76898305 | No Purchase | 76898349 | No Purchase |
| 76898218 | No Purchase | 76898257 | No Purchase | 76898306 | No Purchase | 76898350 | No Purchase |
| 76898219 | No Purchase | 76898258 | No Purchase | 76898307 | No Purchase | 76898351 | No Purchase |
| 76898220 | No Purchase | 76898259 | No Purchase | 76898308 | No Purchase | 76898352 | No Purchase |
| 76898221 | No Purchase | 76898260 | No Purchase | 76898309 | No Purchase | 76898353 | No Purchase |
| 76898222 | No Purchase | 76898261 | No Purchase | 76898310 | No Purchase | 76898356 | No Purchase |
| 76898223 | No Purchase | 76898262 | No Purchase | 76898311 | No Purchase | 76898357 | No Recognized Claim |
| 76898224 | No Purchase | 76898263 | No Purchase | 76898312 | No Recognized Claim | 76898359 | No Purchase |
| 76898225 | No Purchase | 76898264 | No Purchase | 76898313 | No Purchase | 76898362 | No Recognized Claim |
| 76898226 | No Purchase | 76898265 | No Purchase | 76898314 | No Purchase | 76898369 | No Recognized Claim |
| 76898227 | No Purchase | 76898266 | No Purchase | 76898315 | No Purchase | 76908481 | No Recognized Claim |
| 76898228 | No Purchase | 76898268 | No Purchase | 76898317 | No Purchase | 76908482 | No Recognized Claim |
| 76898229 | No Purchase | 76898269 | No Purchase | 76898318 | No Purchase | 76908483 | No Purchase |
| 76898230 | No Purchase | 76898271 | No Purchase | 76898324 | No Recognized Claim | 76908484 | No Purchase |
| 76898231 | No Purchase | 76898272 | No Purchase | 76898325 | No Purchase | 76908485 | No Recognized Claim |
| 76898232 | No Purchase | 76898273 | No Purchase | 76898326 | No Purchase | 76908486 | No Recognized Claim |
| 76898233 | No Purchase | 76898278 | No Purchase | 76898327 | No Purchase | 76908488 | No Purchase |
| 76898234 | No Purchase | 76898279 | No Purchase | 76898328 | No Purchase | 76908490 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76908491 | No Purchase | 76908542 | No Purchase | 76908581 | No Purchase | 76908618 | No Purchase |
| 76908492 | No Purchase | 76908544 | No Purchase | 76908582 | No Purchase | 76908619 | No Purchase |
| 76908493 | No Purchase | 76908545 | No Purchase | 76908583 | No Purchase | 76908620 | No Purchase |
| 76908494 | No Purchase | 76908546 | No Purchase | 76908584 | No Purchase | 76908621 | No Purchase |
| 76908495 | No Purchase | 76908547 | No Purchase | 76908585 | No Purchase | 76908622 | No Purchase |
| 76908496 | No Purchase | 76908548 | No Purchase | 76908586 | No Purchase | 76908623 | No Purchase |
| 76908497 | No Purchase | 76908550 | No Recognized Claim | 76908587 | No Purchase | 76908624 | No Purchase |
| 76908499 | No Purchase | 76908551 | No Purchase | 76908588 | No Purchase | 76908625 | No Purchase |
| 76908500 | No Purchase | 76908552 | No Purchase | 76908589 | No Purchase | 76908626 | No Purchase |
| 76908505 | No Purchase | 76908553 | No Purchase | 76908590 | No Purchase | 76908627 | No Purchase |
| 76908506 | No Purchase | 76908554 | No Purchase | 76908591 | No Purchase | 76908628 | No Purchase |
| 76908512 | No Purchase | 76908555 | No Purchase | 76908592 | No Purchase | 76908629 | No Purchase |
| 76908515 | No Purchase | 76908556 | No Purchase | 76908593 | No Purchase | 76908630 | No Purchase |
| 76908516 | No Purchase | 76908557 | No Purchase | 76908594 | No Purchase | 76908631 | No Purchase |
| 76908519 | No Purchase | 76908558 | No Purchase | 76908595 | No Purchase | 76908632 | No Purchase |
| 76908520 | No Purchase | 76908559 | No Purchase | 76908597 | No Purchase | 76908633 | No Purchase |
| 76908521 | No Purchase | 76908560 | No Purchase | 76908598 | No Purchase | 76908634 | No Purchase |
| 76908522 | No Purchase | 76908561 | No Purchase | 76908599 | No Purchase | 76908636 | No Purchase |
| 76908523 | No Purchase | 76908562 | No Purchase | 76908600 | No Purchase | 76908637 | No Purchase |
| 76908524 | No Purchase | 76908563 | No Purchase | 76908601 | No Purchase | 76908638 | No Purchase |
| 76908525 | No Purchase | 76908564 | No Purchase | 76908602 | No Purchase | 76908639 | No Purchase |
| 76908526 | No Purchase | 76908565 | No Purchase | 76908603 | No Purchase | 76908640 | No Recognized Claim |
| 76908527 | No Purchase | 76908566 | No Purchase | 76908604 | No Purchase | 76908641 | No Purchase |
| 76908528 | No Purchase | 76908567 | No Purchase | 76908605 | No Purchase | 76908642 | No Purchase |
| 76908529 | No Purchase | 76908568 | No Recognized Claim | 76908606 | No Purchase | 76908643 | No Purchase |
| 76908530 | No Purchase | 76908569 | No Purchase | 76908607 | No Purchase | 76908645 | No Purchase |
| 76908532 | No Purchase | 76908570 | No Purchase | 76908608 | No Purchase | 76908646 | No Purchase |
| 76908533 | No Purchase | 76908571 | No Purchase | 76908609 | No Purchase | 76908647 | No Purchase |
| 76908534 | No Purchase | 76908572 | No Purchase | 76908610 | No Purchase | 76908648 | No Purchase |
| 76908535 | No Purchase | 76908573 | No Purchase | 76908611 | No Purchase | 76908649 | No Purchase |
| 76908536 | No Purchase | 76908574 | No Purchase | 76908612 | No Purchase | 76908650 | No Purchase |
| 76908537 | No Purchase | 76908576 | No Purchase | 76908613 | No Purchase | 76908651 | No Purchase |
| 76908538 | No Purchase | 76908577 | No Purchase | 76908614 | No Purchase | 76908652 | No Purchase |
| 76908539 | No Purchase | 76908578 | No Purchase | 76908615 | No Purchase | 76908653 | No Purchase |
| 76908540 | No Purchase | 76908579 | No Purchase | 76908616 | No Purchase | 76908654 | No Purchase |
| 76908541 | No Purchase | 76908580 | No Purchase | 76908617 | No Purchase | 76908655 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76908656 | No Purchase | 76908694 | No Purchase | 76908733 | No Purchase | 76908771 | No Purchase |
| 76908657 | No Purchase | 76908695 | No Purchase | 76908734 | No Purchase | 76908772 | No Purchase |
| 76908658 | No Purchase | 76908696 | No Purchase | 76908735 | No Purchase | 76908773 | No Purchase |
| 76908659 | No Purchase | 76908697 | No Purchase | 76908736 | No Purchase | 76908774 | No Purchase |
| 76908660 | No Purchase | 76908698 | No Purchase | 76908737 | No Purchase | 76908775 | No Purchase |
| 76908661 | No Purchase | 76908699 | No Purchase | 76908738 | No Purchase | 76908776 | No Purchase |
| 76908663 | No Purchase | 76908700 | No Purchase | 76908739 | No Purchase | 76908777 | No Purchase |
| 76908664 | No Purchase | 76908702 | No Purchase | 76908740 | No Purchase | 76908778 | No Purchase |
| 76908665 | No Purchase | 76908703 | No Purchase | 76908741 | No Purchase | 76908779 | No Purchase |
| 76908666 | No Purchase | 76908704 | No Purchase | 76908742 | No Purchase | 76908781 | No Purchase |
| 76908667 | No Purchase | 76908705 | No Purchase | 76908743 | No Purchase | 76908782 | No Purchase |
| 76908668 | No Purchase | 76908706 | No Purchase | 76908744 | No Purchase | 76908783 | No Purchase |
| 76908669 | No Purchase | 76908707 | No Purchase | 76908745 | No Purchase | 76908784 | No Purchase |
| 76908670 | No Purchase | 76908709 | No Purchase | 76908746 | No Purchase | 76908785 | No Purchase |
| 76908671 | No Purchase | 76908710 | No Purchase | 76908747 | No Purchase | 76908786 | No Purchase |
| 76908672 | No Purchase | 76908711 | No Purchase | 76908748 | No Purchase | 76908788 | No Purchase |
| 76908673 | No Purchase | 76908712 | No Purchase | 76908749 | No Purchase | 76908789 | No Recognized Claim |
| 76908674 | No Purchase | 76908713 | No Purchase | 76908750 | No Purchase | 76908790 | No Purchase |
| 76908675 | No Purchase | 76908714 | No Purchase | 76908751 | No Purchase | 76908792 | No Purchase |
| 76908676 | No Purchase | 76908716 | No Purchase | 76908752 | No Purchase | 76908793 | No Purchase |
| 76908677 | No Purchase | 76908717 | No Purchase | 76908754 | No Purchase | 76908794 | No Purchase |
| 76908678 | No Purchase | 76908718 | No Purchase | 76908755 | No Purchase | 76908795 | No Purchase |
| 76908679 | No Purchase | 76908719 | No Purchase | 76908756 | No Purchase | 76908796 | No Purchase |
| 76908680 | No Purchase | 76908720 | No Purchase | 76908757 | No Purchase | 76908797 | No Purchase |
| 76908681 | No Purchase | 76908721 | No Purchase | 76908758 | No Purchase | 76908798 | No Purchase |
| 76908682 | No Purchase | 76908722 | No Purchase | 76908759 | No Purchase | 76908799 | No Purchase |
| 76908683 | No Purchase | 76908723 | No Purchase | 76908760 | No Purchase | 76908801 | No Purchase |
| 76908685 | No Purchase | 76908724 | No Purchase | 76908761 | No Purchase | 76908802 | No Purchase |
| 76908686 | No Recognized Claim | 76908725 | No Purchase | 76908762 | No Purchase | 76908803 | No Purchase |
| 76908687 | No Purchase | 76908726 | No Purchase | 76908763 | No Purchase | 76908804 | No Purchase |
| 76908688 | No Recognized Claim | 76908727 | No Purchase | 76908764 | No Purchase | 76908805 | No Purchase |
| 76908689 | No Purchase | 76908728 | No Purchase | 76908765 | No Purchase | 76908806 | No Purchase |
| 76908690 | No Purchase | 76908729 | No Purchase | 76908766 | No Purchase | 76908807 | No Purchase |
| 76908691 | No Purchase | 76908730 | No Purchase | 76908767 | No Purchase | 76908808 | No Purchase |
| 76908692 | No Purchase | 76908731 | No Purchase | 76908769 | No Purchase | 76908809 | No Purchase |
| 76908693 | No Purchase | 76908732 | No Purchase | 76908770 | No Purchase | 76908810 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76908811 | No Purchase | 76908849 | No Purchase | 76908886 | No Purchase | 76908926 | No Purchase |
| 76908813 | No Purchase | 76908850 | No Purchase | 76908888 | No Purchase | 76908927 | No Recognized Claim |
| 76908814 | No Purchase | 76908851 | No Purchase | 76908889 | No Purchase | 76908928 | No Purchase |
| 76908815 | No Recognized Claim | 76908852 | No Purchase | 76908890 | No Purchase | 76908929 | No Purchase |
| 76908816 | No Purchase | 76908853 | No Purchase | 76908891 | No Purchase | 76908930 | No Purchase |
| 76908817 | No Purchase | 76908854 | No Purchase | 76908893 | No Purchase | 76908932 | No Purchase |
| 76908818 | No Purchase | 76908855 | No Purchase | 76908894 | No Purchase | 76908933 | No Purchase |
| 76908819 | No Purchase | 76908856 | No Purchase | 76908895 | No Purchase | 76908934 | No Purchase |
| 76908820 | No Purchase | 76908857 | No Purchase | 76908896 | No Purchase | 76908935 | No Purchase |
| 76908821 | No Purchase | 76908858 | No Purchase | 76908897 | No Purchase | 76908936 | No Purchase |
| 76908822 | No Purchase | 76908859 | No Purchase | 76908898 | No Purchase | 76908937 | No Purchase |
| 76908823 | No Purchase | 76908860 | No Purchase | 76908899 | No Purchase | 76908938 | No Purchase |
| 76908824 | No Purchase | 76908861 | No Purchase | 76908900 | No Recognized Claim | 76908939 | No Purchase |
| 76908825 | No Purchase | 76908862 | No Purchase | 76908901 | No Purchase | 76908942 | No Purchase |
| 76908826 | No Purchase | 76908863 | No Purchase | 76908902 | No Purchase | 76908943 | No Purchase |
| 76908827 | No Purchase | 76908864 | No Purchase | 76908903 | No Purchase | 76908944 | No Purchase |
| 76908828 | No Purchase | 76908865 | No Purchase | 76908904 | No Purchase | 76908945 | No Purchase |
| 76908829 | No Purchase | 76908866 | No Purchase | 76908906 | No Purchase | 76908946 | No Purchase |
| 76908830 | No Purchase | 76908867 | No Purchase | 76908907 | No Purchase | 76908947 | No Purchase |
| 76908831 | No Purchase | 76908868 | No Recognized Claim | 76908908 | No Purchase | 76908948 | No Purchase |
| 76908832 | No Purchase | 76908869 | No Purchase | 76908909 | No Purchase | 76908949 | No Purchase |
| 76908833 | No Purchase | 76908870 | No Purchase | 76908910 | No Purchase | 76908950 | No Purchase |
| 76908834 | No Purchase | 76908871 | No Purchase | 76908911 | No Purchase | 76908951 | No Purchase |
| 76908835 | No Purchase | 76908872 | No Purchase | 76908912 | No Recognized Claim | 76908952 | No Purchase |
| 76908837 | No Purchase | 76908873 | No Purchase | 76908913 | No Purchase | 76908953 | No Purchase |
| 76908838 | No Purchase | 76908874 | No Purchase | 76908915 | No Purchase | 76908954 | No Purchase |
| 76908839 | No Purchase | 76908875 | No Purchase | 76908916 | No Purchase | 76908955 | No Purchase |
| 76908840 | No Purchase | 76908876 | No Purchase | 76908917 | No Purchase | 76908956 | No Purchase |
| 76908841 | No Purchase | 76908877 | No Purchase | 76908918 | No Purchase | 76908957 | No Purchase |
| 76908842 | No Purchase | 76908879 | No Purchase | 76908919 | No Purchase | 76908958 | No Purchase |
| 76908843 | No Purchase | 76908880 | No Purchase | 76908920 | No Purchase | 76908959 | No Purchase |
| 76908844 | No Purchase | 76908881 | No Purchase | 76908921 | No Purchase | 76908960 | No Purchase |
| 76908845 | No Recognized Claim | 76908882 | No Purchase | 76908922 | No Purchase | 76908961 | No Purchase |
| 76908846 | No Purchase | 76908883 | No Purchase | 76908923 | No Purchase | 76908962 | No Purchase |
| 76908847 | No Purchase | 76908884 | No Purchase | 76908924 | No Purchase | 76908963 | No Purchase |
| 76908848 | No Purchase | 76908885 | No Purchase | 76908925 | No Purchase | 76908964 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76908965 | No Purchase | 76909003 | No Purchase | 76909043 | No Purchase | 76909079 | No Purchase |
| 76908966 | No Purchase | 76909004 | No Purchase | 76909044 | No Purchase | 76909080 | No Purchase |
| 76908967 | No Purchase | 76909005 | No Purchase | 76909045 | No Purchase | 76909081 | No Purchase |
| 76908968 | No Purchase | 76909006 | No Purchase | 76909046 | No Purchase | 76909082 | No Purchase |
| 76908969 | No Purchase | 76909007 | No Purchase | 76909047 | No Purchase | 76909083 | No Purchase |
| 76908970 | No Purchase | 76909009 | No Purchase | 76909048 | No Purchase | 76909084 | No Purchase |
| 76908971 | No Purchase | 76909010 | No Purchase | 76909049 | No Purchase | 76909085 | No Purchase |
| 76908972 | No Purchase | 76909011 | No Purchase | 76909050 | No Purchase | 76909086 | No Purchase |
| 76908973 | No Purchase | 76909012 | No Purchase | 76909051 | No Purchase | 76909087 | No Purchase |
| 76908974 | No Purchase | 76909013 | No Purchase | 76909052 | No Purchase | 76909089 | No Purchase |
| 76908975 | No Purchase | 76909015 | No Purchase | 76909053 | No Purchase | 76909090 | No Purchase |
| 76908976 | No Purchase | 76909016 | No Purchase | 76909054 | No Purchase | 76909091 | No Purchase |
| 76908977 | No Purchase | 76909018 | No Purchase | 76909055 | No Purchase | 76909093 | No Purchase |
| 76908978 | No Recognized Claim | 76909019 | No Purchase | 76909056 | No Purchase | 76909094 | No Purchase |
| 76908979 | No Purchase | 76909020 | No Purchase | 76909057 | No Purchase | 76909095 | No Purchase |
| 76908980 | No Purchase | 76909021 | No Purchase | 76909058 | No Purchase | 76909096 | No Purchase |
| 76908981 | No Purchase | 76909023 | No Purchase | 76909059 | No Purchase | 76909097 | No Purchase |
| 76908982 | No Purchase | 76909024 | No Purchase | 76909060 | No Purchase | 76909098 | No Purchase |
| 76908983 | No Purchase | 76909025 | No Purchase | 76909061 | No Purchase | 76909099 | No Purchase |
| 76908984 | No Purchase | 76909026 | No Purchase | 76909062 | No Purchase | 76909100 | No Purchase |
| 76908985 | No Purchase | 76909027 | No Purchase | 76909063 | No Purchase | 76909101 | No Purchase |
| 76908986 | No Purchase | 76909028 | No Purchase | 76909064 | No Recognized Claim | 76909103 | No Recognized Claim |
| 76908987 | No Purchase | 76909029 | No Purchase | 76909065 | No Purchase | 76909104 | No Purchase |
| 76908988 | No Purchase | 76909030 | No Purchase | 76909066 | No Purchase | 76909105 | No Purchase |
| 76908989 | No Purchase | 76909031 | No Purchase | 76909067 | No Purchase | 76909106 | No Purchase |
| 76908990 | No Purchase | 76909032 | No Purchase | 76909068 | No Purchase | 76909107 | No Purchase |
| 76908991 | No Purchase | 76909033 | No Purchase | 76909069 | No Recognized Claim | 76909108 | No Purchase |
| 76908993 | No Purchase | 76909034 | No Purchase | 76909070 | No Purchase | 76909110 | No Purchase |
| 76908994 | No Purchase | 76909035 | No Purchase | 76909071 | No Purchase | 76909112 | No Purchase |
| 76908995 | No Purchase | 76909036 | No Purchase | 76909072 | No Purchase | 76909113 | No Purchase |
| 76908996 | No Purchase | 76909037 | No Purchase | 76909073 | No Purchase | 76909114 | No Purchase |
| 76908997 | No Purchase | 76909038 | No Purchase | 76909074 | No Purchase | 76909116 | No Purchase |
| 76908998 | No Purchase | 76909039 | No Purchase | 76909075 | No Purchase | 76909117 | No Purchase |
| 76908999 | No Purchase | 76909040 | No Purchase | 76909076 | No Recognized Claim | 76909118 | No Purchase |
| 76909001 | No Purchase | 76909041 | No Purchase | 76909077 | No Recognized Claim | 76909119 | No Recognized Claim |
| 76909002 | No Purchase | 76909042 | No Purchase | 76909078 | No Purchase | 76909120 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76909121 | No Purchase | 76909160 | No Purchase | 76909199 | No Purchase | 76909236 | No Purchase |
| 76909122 | No Purchase | 76909161 | No Purchase | 76909200 | No Purchase | 76909237 | No Purchase |
| 76909123 | No Purchase | 76909162 | No Purchase | 76909201 | No Purchase | 76909238 | No Purchase |
| 76909124 | No Purchase | 76909163 | No Purchase | 76909202 | No Purchase | 76909239 | No Purchase |
| 76909125 | No Purchase | 76909164 | No Purchase | 76909203 | No Purchase | 76909241 | No Purchase |
| 76909126 | No Purchase | 76909165 | No Purchase | 76909204 | No Purchase | 76909242 | No Purchase |
| 76909127 | No Recognized Claim | 76909166 | No Purchase | 76909205 | No Purchase | 76909243 | No Purchase |
| 76909128 | No Purchase | 76909167 | No Purchase | 76909206 | No Purchase | 76909244 | No Purchase |
| 76909129 | No Purchase | 76909168 | No Purchase | 76909207 | No Purchase | 76909245 | No Purchase |
| 76909130 | No Purchase | 76909169 | No Purchase | 76909208 | No Purchase | 76909246 | No Purchase |
| 76909131 | No Purchase | 76909170 | No Purchase | 76909209 | No Purchase | 76909248 | No Purchase |
| 76909132 | No Purchase | 76909171 | No Purchase | 76909210 | No Purchase | 76909249 | No Purchase |
| 76909133 | No Purchase | 76909172 | No Purchase | 76909211 | No Purchase | 76909250 | No Purchase |
| 76909134 | No Purchase | 76909173 | No Purchase | 76909212 | No Recognized Claim | 76909251 | No Purchase |
| 76909135 | No Purchase | 76909174 | No Purchase | 76909213 | No Purchase | 76909252 | No Recognized Claim |
| 76909136 | No Purchase | 76909175 | No Purchase | 76909214 | No Recognized Claim | 76909253 | No Purchase |
| 76909137 | No Purchase | 76909176 | No Purchase | 76909215 | No Purchase | 76909255 | No Purchase |
| 76909138 | No Purchase | 76909177 | No Purchase | 76909216 | No Purchase | 76909256 | No Purchase |
| 76909139 | No Purchase | 76909179 | No Purchase | 76909217 | No Purchase | 76909257 | No Purchase |
| 76909140 | No Purchase | 76909180 | No Purchase | 76909218 | No Purchase | 76909258 | No Purchase |
| 76909141 | No Purchase | 76909181 | No Purchase | 76909219 | No Purchase | 76909259 | No Purchase |
| 76909143 | No Purchase | 76909182 | No Purchase | 76909220 | No Purchase | 76909260 | No Purchase |
| 76909145 | No Purchase | 76909183 | No Purchase | 76909222 | No Purchase | 76909261 | No Purchase |
| 76909146 | No Purchase | 76909184 | No Purchase | 76909223 | No Purchase | 76909262 | No Purchase |
| 76909147 | No Purchase | 76909185 | No Purchase | 76909224 | No Purchase | 76909263 | No Purchase |
| 76909148 | No Purchase | 76909186 | No Purchase | 76909225 | No Purchase | 76909264 | No Purchase |
| 76909149 | No Purchase | 76909187 | No Purchase | 76909226 | No Purchase | 76909265 | No Purchase |
| 76909151 | No Purchase | 76909188 | No Purchase | 76909227 | No Purchase | 76909266 | No Purchase |
| 76909152 | No Purchase | 76909189 | No Purchase | 76909228 | No Purchase | 76909267 | No Purchase |
| 76909153 | No Purchase | 76909190 | No Purchase | 76909229 | No Purchase | 76909268 | No Purchase |
| 76909154 | No Purchase | 76909192 | No Purchase | 76909230 | No Purchase | 76909269 | No Purchase |
| 76909155 | No Purchase | 76909193 | No Purchase | 76909231 | No Purchase | 76909270 | No Purchase |
| 76909156 | No Purchase | 76909194 | No Purchase | 76909232 | No Purchase | 76909271 | No Purchase |
| 76909157 | No Purchase | 76909195 | No Purchase | 76909233 | No Purchase | 76909273 | No Purchase |
| 76909158 | No Purchase | 76909197 | No Purchase | 76909234 | No Purchase | 76909274 | No Purchase |
| 76909159 | No Recognized Claim | 76909198 | No Purchase | 76909235 | No Purchase | 76909275 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76909276 | No Purchase | 76909314 | No Purchase | 76909353 | No Purchase | 76909392 | No Purchase |
| 76909277 | No Purchase | 76909316 | No Purchase | 76909354 | No Purchase | 76909393 | No Purchase |
| 76909278 | No Purchase | 76909317 | No Purchase | 76909355 | No Purchase | 76909394 | No Purchase |
| 76909279 | No Purchase | 76909318 | No Purchase | 76909356 | No Purchase | 76909395 | No Purchase |
| 76909280 | No Purchase | 76909319 | No Recognized Claim | 76909357 | No Purchase | 76909396 | No Purchase |
| 76909281 | No Purchase | 76909320 | No Purchase | 76909358 | No Purchase | 76909397 | No Purchase |
| 76909282 | No Purchase | 76909321 | No Recognized Claim | 76909359 | No Purchase | 76909398 | No Purchase |
| 76909283 | No Purchase | 76909322 | No Purchase | 76909360 | No Purchase | 76909399 | No Purchase |
| 76909284 | No Purchase | 76909323 | No Purchase | 76909361 | No Recognized Claim | 76909400 | No Purchase |
| 76909285 | No Purchase | 76909325 | No Purchase | 76909362 | No Purchase | 76909401 | No Purchase |
| 76909286 | No Purchase | 76909326 | No Purchase | 76909363 | No Purchase | 76909402 | No Purchase |
| 76909287 | No Recognized Claim | 76909327 | No Purchase | 76909364 | No Purchase | 76909403 | No Purchase |
| 76909288 | No Purchase | 76909328 | No Purchase | 76909365 | No Purchase | 76909404 | No Purchase |
| 76909290 | No Purchase | 76909330 | No Purchase | 76909366 | No Purchase | 76909405 | No Purchase |
| 76909291 | No Purchase | 76909331 | No Purchase | 76909367 | No Purchase | 76909406 | No Purchase |
| 76909292 | No Purchase | 76909332 | No Recognized Claim | 76909368 | No Purchase | 76909407 | No Purchase |
| 76909293 | No Purchase | 76909333 | No Purchase | 76909369 | No Purchase | 76909408 | No Purchase |
| 76909294 | No Purchase | 76909334 | No Purchase | 76909370 | No Purchase | 76909409 | No Purchase |
| 76909295 | No Purchase | 76909335 | No Purchase | 76909371 | No Purchase | 76909410 | No Purchase |
| 76909296 | No Purchase | 76909336 | No Purchase | 76909372 | No Purchase | 76909411 | No Purchase |
| 76909297 | No Purchase | 76909337 | No Purchase | 76909373 | No Purchase | 76909412 | No Purchase |
| 76909298 | No Purchase | 76909338 | No Purchase | 76909374 | No Purchase | 76909413 | No Purchase |
| 76909299 | No Purchase | 76909339 | No Purchase | 76909375 | No Purchase | 76909415 | No Purchase |
| 76909300 | No Purchase | 76909340 | No Purchase | 76909376 | No Purchase | 76909416 | No Purchase |
| 76909301 | No Purchase | 76909341 | No Purchase | 76909377 | No Purchase | 76909417 | No Recognized Claim |
| 76909302 | No Purchase | 76909342 | No Purchase | 76909379 | No Purchase | 76909418 | No Purchase |
| 76909303 | No Purchase | 76909343 | No Purchase | 76909380 | No Purchase | 76909419 | No Purchase |
| 76909304 | No Purchase | 76909344 | No Purchase | 76909381 | No Purchase | 76909420 | No Purchase |
| 76909305 | No Purchase | 76909345 | No Purchase | 76909382 | No Purchase | 76909421 | No Purchase |
| 76909306 | No Purchase | 76909346 | No Purchase | 76909383 | No Purchase | 76909422 | No Purchase |
| 76909307 | No Purchase | 76909347 | No Purchase | 76909384 | No Purchase | 76909423 | No Purchase |
| 76909308 | No Purchase | 76909348 | No Purchase | 76909386 | No Purchase | 76909424 | No Purchase |
| 76909309 | No Purchase | 76909349 | No Purchase | 76909387 | No Purchase | 76909425 | No Purchase |
| 76909310 | No Purchase | 76909350 | No Purchase | 76909388 | No Purchase | 76909426 | No Purchase |
| 76909311 | No Purchase | 76909351 | No Purchase | 76909389 | No Purchase | 76909427 | No Purchase |
| 76909313 | No Purchase | 76909352 | No Recognized Claim | 76909390 | No Purchase | 76909428 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76909429 | No Purchase | 76909466 | No Purchase | 76909504 | No Purchase | 76909542 | No Purchase |
| 76909430 | No Purchase | 76909467 | No Purchase | 76909505 | No Purchase | 76909543 | No Purchase |
| 76909431 | No Purchase | 76909468 | No Purchase | 76909506 | No Purchase | 76909544 | No Purchase |
| 76909432 | No Purchase | 76909469 | No Purchase | 76909507 | No Purchase | 76909545 | No Purchase |
| 76909433 | No Purchase | 76909470 | No Purchase | 76909508 | No Purchase | 76909546 | No Purchase |
| 76909434 | No Purchase | 76909471 | No Purchase | 76909509 | No Purchase | 76909547 | No Purchase |
| 76909435 | No Purchase | 76909472 | No Purchase | 76909510 | No Purchase | 76909548 | No Purchase |
| 76909436 | No Purchase | 76909473 | No Recognized Claim | 76909511 | No Purchase | 76909549 | No Purchase |
| 76909437 | No Purchase | 76909474 | No Purchase | 76909512 | No Purchase | 76909550 | No Purchase |
| 76909438 | No Purchase | 76909475 | No Recognized Claim | 76909513 | No Purchase | 76909551 | No Recognized Claim |
| 76909439 | No Purchase | 76909476 | No Purchase | 76909514 | No Purchase | 76909552 | No Purchase |
| 76909440 | No Purchase | 76909477 | No Purchase | 76909515 | No Purchase | 76909553 | No Purchase |
| 76909441 | No Purchase | 76909478 | No Purchase | 76909516 | No Purchase | 76909554 | No Purchase |
| 76909442 | No Purchase | 76909479 | No Purchase | 76909517 | No Purchase | 76909555 | No Purchase |
| 76909443 | No Purchase | 76909480 | No Purchase | 76909518 | No Purchase | 76909556 | No Purchase |
| 76909444 | No Purchase | 76909481 | No Purchase | 76909519 | No Purchase | 76909557 | No Purchase |
| 76909445 | No Purchase | 76909484 | No Purchase | 76909520 | No Purchase | 76909558 | No Purchase |
| 76909446 | No Purchase | 76909485 | No Purchase | 76909521 | No Purchase | 76909559 | No Recognized Claim |
| 76909447 | No Purchase | 76909486 | No Purchase | 76909524 | No Purchase | 76909560 | No Purchase |
| 76909448 | No Purchase | 76909487 | No Purchase | 76909525 | No Purchase | 76909561 | No Purchase |
| 76909449 | No Purchase | 76909488 | No Purchase | 76909526 | No Purchase | 76909562 | No Purchase |
| 76909450 | No Purchase | 76909489 | No Purchase | 76909527 | No Purchase | 76909563 | No Purchase |
| 76909451 | No Purchase | 76909490 | No Purchase | 76909528 | No Purchase | 76909564 | No Purchase |
| 76909452 | No Purchase | 76909491 | No Purchase | 76909529 | No Purchase | 76909565 | No Recognized Claim |
| 76909453 | No Purchase | 76909492 | No Purchase | 76909530 | No Purchase | 76909566 | No Purchase |
| 76909454 | No Purchase | 76909493 | No Purchase | 76909531 | No Purchase | 76909568 | No Purchase |
| 76909455 | No Purchase | 76909494 | No Purchase | 76909532 | No Purchase | 76909569 | No Purchase |
| 76909456 | No Purchase | 76909495 | No Purchase | 76909533 | No Purchase | 76909570 | No Purchase |
| 76909457 | No Purchase | 76909496 | No Purchase | 76909534 | No Purchase | 76909571 | No Purchase |
| 76909458 | No Purchase | 76909497 | No Purchase | 76909535 | No Purchase | 76909572 | No Purchase |
| 76909459 | No Purchase | 76909498 | No Purchase | 76909536 | No Purchase | 76909573 | No Purchase |
| 76909460 | No Purchase | 76909499 | No Purchase | 76909537 | No Purchase | 76909574 | No Purchase |
| 76909461 | No Purchase | 76909500 | No Purchase | 76909538 | No Purchase | 76909575 | No Purchase |
| 76909462 | No Purchase | 76909501 | No Purchase | 76909539 | No Purchase | 76909576 | No Purchase |
| 76909463 | No Purchase | 76909502 | No Purchase | 76909540 | No Purchase | 76909577 | No Purchase |
| 76909464 | No Purchase | 76909503 | No Purchase | 76909541 | No Purchase | 76909580 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76909581 | No Purchase | 76909617 | No Purchase | 76909654 | No Recognized Claim | 76909691 | No Purchase |
| 76909582 | No Purchase | 76909618 | No Purchase | 76909655 | No Purchase | 76909692 | No Purchase |
| 76909583 | No Purchase | 76909619 | No Purchase | 76909656 | No Purchase | 76909693 | No Purchase |
| 76909584 | No Purchase | 76909620 | No Purchase | 76909657 | No Purchase | 76909694 | No Purchase |
| 76909585 | No Purchase | 76909621 | No Purchase | 76909658 | No Recognized Claim | 76909695 | No Purchase |
| 76909586 | No Purchase | 76909622 | No Purchase | 76909659 | No Purchase | 76909696 | No Purchase |
| 76909587 | No Purchase | 76909623 | No Purchase | 76909660 | No Recognized Claim | 76909697 | No Purchase |
| 76909588 | No Purchase | 76909624 | No Purchase | 76909661 | No Purchase | 76909698 | No Purchase |
| 76909589 | No Purchase | 76909625 | No Purchase | 76909662 | No Purchase | 76909699 | No Purchase |
| 76909590 | No Purchase | 76909626 | No Purchase | 76909663 | No Purchase | 76909700 | No Purchase |
| 76909591 | No Purchase | 76909627 | No Purchase | 76909664 | No Purchase | 76909701 | No Recognized Claim |
| 76909592 | No Purchase | 76909628 | No Purchase | 76909665 | No Purchase | 76909702 | No Purchase |
| 76909593 | No Purchase | 76909629 | No Purchase | 76909666 | No Purchase | 76909703 | No Purchase |
| 76909594 | No Purchase | 76909630 | No Purchase | 76909667 | No Recognized Claim | 76909704 | No Purchase |
| 76909595 | No Purchase | 76909631 | No Purchase | 76909668 | No Purchase | 76909705 | No Purchase |
| 76909596 | No Purchase | 76909632 | No Purchase | 76909669 | No Purchase | 76909706 | No Purchase |
| 76909597 | No Purchase | 76909633 | No Purchase | 76909670 | No Purchase | 76909707 | No Purchase |
| 76909598 | No Purchase | 76909634 | No Purchase | 76909671 | No Purchase | 76909708 | No Recognized Claim |
| 76909599 | No Purchase | 76909635 | No Purchase | 76909672 | No Purchase | 76909709 | No Purchase |
| 76909600 | No Purchase | 76909636 | No Recognized Claim | 76909673 | No Purchase | 76909710 | No Purchase |
| 76909601 | No Purchase | 76909637 | No Purchase | 76909674 | No Purchase | 76909711 | No Purchase |
| 76909602 | No Purchase | 76909638 | No Purchase | 76909675 | No Purchase | 76909712 | No Purchase |
| 76909603 | No Purchase | 76909639 | No Purchase | 76909676 | No Purchase | 76909713 | No Purchase |
| 76909604 | No Purchase | 76909640 | No Purchase | 76909677 | No Purchase | 76909714 | No Purchase |
| 76909605 | No Purchase | 76909641 | No Purchase | 76909678 | No Purchase | 76909715 | No Purchase |
| 76909606 | No Purchase | 76909642 | No Purchase | 76909679 | No Purchase | 76909716 | No Purchase |
| 76909607 | No Purchase | 76909644 | No Purchase | 76909680 | No Purchase | 76909717 | No Purchase |
| 76909608 | No Purchase | 76909645 | No Purchase | 76909682 | No Recognized Claim | 76909719 | No Purchase |
| 76909609 | No Purchase | 76909646 | No Purchase | 76909683 | No Purchase | 76909720 | No Recognized Claim |
| 76909610 | No Purchase | 76909647 | No Purchase | 76909684 | No Purchase | 76909721 | No Purchase |
| 76909611 | No Purchase | 76909648 | No Purchase | 76909685 | No Purchase | 76909722 | No Recognized Claim |
| 76909612 | No Purchase | 76909649 | No Purchase | 76909686 | No Purchase | 76909723 | No Purchase |
| 76909613 | No Purchase | 76909650 | No Purchase | 76909687 | No Purchase | 76909724 | No Purchase |
| 76909614 | No Purchase | 76909651 | No Purchase | 76909688 | No Purchase | 76909725 | No Purchase |
| 76909615 | No Purchase | 76909652 | No Purchase | 76909689 | No Purchase | 76909726 | No Purchase |
| 76909616 | No Purchase | 76909653 | No Purchase | 76909690 | No Purchase | 76909727 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76909728 | No Purchase | 76909766 | No Purchase | 76909805 | No Purchase | 76909844 | No Purchase |
| 76909729 | No Purchase | 76909767 | No Recognized Claim | 76909806 | No Purchase | 76909845 | No Recognized Claim |
| 76909730 | No Purchase | 76909768 | No Purchase | 76909807 | No Purchase | 76909846 | No Purchase |
| 76909731 | No Purchase | 76909769 | No Purchase | 76909808 | No Purchase | 76909847 | No Purchase |
| 76909732 | No Purchase | 76909770 | No Purchase | 76909809 | No Purchase | 76909849 | No Purchase |
| 76909733 | No Recognized Claim | 76909771 | No Purchase | 76909810 | No Purchase | 76909850 | No Purchase |
| 76909734 | No Purchase | 76909772 | No Purchase | 76909811 | No Purchase | 76909851 | No Purchase |
| 76909735 | No Purchase | 76909774 | No Purchase | 76909812 | No Purchase | 76909852 | No Purchase |
| 76909736 | No Purchase | 76909775 | No Purchase | 76909813 | No Purchase | 76909853 | No Purchase |
| 76909737 | No Purchase | 76909776 | No Purchase | 76909814 | No Purchase | 76909854 | No Purchase |
| 76909738 | No Purchase | 76909777 | No Purchase | 76909815 | No Purchase | 76909855 | No Purchase |
| 76909739 | No Purchase | 76909778 | No Purchase | 76909816 | No Purchase | 76909856 | No Purchase |
| 76909740 | No Purchase | 76909779 | No Purchase | 76909817 | No Purchase | 76909857 | No Purchase |
| 76909741 | No Purchase | 76909780 | No Purchase | 76909818 | No Purchase | 76909858 | No Purchase |
| 76909742 | No Purchase | 76909781 | No Purchase | 76909819 | No Purchase | 76909859 | No Purchase |
| 76909743 | No Purchase | 76909782 | No Purchase | 76909820 | No Purchase | 76909860 | No Recognized Claim |
| 76909744 | No Purchase | 76909783 | No Purchase | 76909822 | No Purchase | 76909861 | No Purchase |
| 76909745 | No Purchase | 76909784 | No Recognized Claim | 76909823 | No Purchase | 76909862 | No Purchase |
| 76909746 | No Recognized Claim | 76909785 | No Purchase | 76909824 | No Purchase | 76909863 | No Purchase |
| 76909747 | No Purchase | 76909786 | No Purchase | 76909825 | No Purchase | 76909864 | No Purchase |
| 76909748 | No Purchase | 76909787 | No Purchase | 76909826 | No Purchase | 76909865 | No Purchase |
| 76909749 | No Purchase | 76909789 | No Purchase | 76909827 | No Purchase | 76909866 | No Recognized Claim |
| 76909750 | No Purchase | 76909790 | No Purchase | 76909828 | No Purchase | 76909867 | No Purchase |
| 76909751 | No Purchase | 76909791 | No Purchase | 76909830 | No Purchase | 76909868 | No Purchase |
| 76909752 | No Purchase | 76909792 | No Purchase | 76909831 | No Purchase | 76909869 | No Purchase |
| 76909753 | No Purchase | 76909794 | No Purchase | 76909832 | No Purchase | 76909870 | No Purchase |
| 76909754 | No Purchase | 76909795 | No Purchase | 76909833 | No Purchase | 76909871 | No Purchase |
| 76909755 | No Purchase | 76909796 | No Purchase | 76909834 | No Purchase | 76909872 | No Purchase |
| 76909756 | No Purchase | 76909797 | No Purchase | 76909835 | No Purchase | 76909873 | No Purchase |
| 76909758 | No Purchase | 76909798 | No Purchase | 76909836 | No Purchase | 76909874 | No Purchase |
| 76909759 | No Purchase | 76909799 | No Purchase | 76909838 | No Purchase | 76909875 | No Purchase |
| 76909760 | No Purchase | 76909800 | No Purchase | 76909839 | No Purchase | 76909876 | No Purchase |
| 76909761 | No Purchase | 76909801 | No Purchase | 76909840 | No Purchase | 76909877 | No Purchase |
| 76909762 | No Recognized Claim | 76909802 | No Purchase | 76909841 | No Purchase | 76909878 | No Purchase |
| 76909763 | No Purchase | 76909803 | No Purchase | 76909842 | No Purchase | 76909879 | No Purchase |
| 76909765 | No Purchase | 76909804 | No Purchase | 76909843 | No Purchase | 76909880 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76909881 | No Purchase | 76909919 | No Purchase | 76909959 | No Purchase | 76910000 | No Purchase |
| 76909883 | No Purchase | 76909920 | No Purchase | 76909960 | No Purchase | 76910001 | No Purchase |
| 76909884 | No Purchase | 76909921 | No Purchase | 76909961 | No Purchase | 76910002 | No Purchase |
| 76909885 | No Purchase | 76909923 | No Purchase | 76909962 | No Purchase | 76910003 | No Purchase |
| 76909886 | No Purchase | 76909924 | No Purchase | 76909963 | No Purchase | 76910004 | No Purchase |
| 76909887 | No Purchase | 76909925 | No Purchase | 76909964 | No Purchase | 76910005 | No Purchase |
| 76909888 | No Purchase | 76909926 | No Purchase | 76909966 | No Purchase | 76910006 | No Purchase |
| 76909889 | No Purchase | 76909927 | No Purchase | 76909967 | No Purchase | 76910007 | No Purchase |
| 76909890 | No Purchase | 76909928 | No Purchase | 76909968 | No Purchase | 76910008 | No Purchase |
| 76909891 | No Purchase | 76909929 | No Purchase | 76909969 | No Purchase | 76910009 | No Purchase |
| 76909892 | No Purchase | 76909930 | No Purchase | 76909971 | No Purchase | 76910010 | No Purchase |
| 76909893 | No Purchase | 76909931 | No Purchase | 76909972 | No Purchase | 76910011 | No Purchase |
| 76909894 | No Purchase | 76909932 | No Purchase | 76909973 | No Purchase | 76910012 | No Purchase |
| 76909895 | No Purchase | 76909933 | No Purchase | 76909974 | No Purchase | 76910013 | No Purchase |
| 76909897 | No Purchase | 76909934 | No Recognized Claim | 76909975 | No Purchase | 76910014 | No Purchase |
| 76909898 | No Purchase | 76909935 | No Purchase | 76909976 | No Purchase | 76910015 | No Recognized Claim |
| 76909899 | No Purchase | 76909936 | No Purchase | 76909977 | No Purchase | 76910016 | No Purchase |
| 76909900 | No Purchase | 76909937 | No Purchase | 76909978 | No Purchase | 76910017 | No Purchase |
| 76909901 | No Purchase | 76909938 | No Purchase | 76909979 | No Recognized Claim | 76910019 | No Purchase |
| 76909902 | No Purchase | 76909939 | No Purchase | 76909980 | No Purchase | 76910020 | No Purchase |
| 76909903 | No Purchase | 76909940 | No Purchase | 76909981 | No Purchase | 76910021 | No Purchase |
| 76909904 | No Purchase | 76909942 | No Purchase | 76909982 | No Purchase | 76910022 | No Purchase |
| 76909905 | No Purchase | 76909943 | No Purchase | 76909985 | No Purchase | 76910023 | No Purchase |
| 76909906 | No Purchase | 76909944 | No Purchase | 76909986 | No Recognized Claim | 76910024 | No Purchase |
| 76909907 | No Purchase | 76909945 | No Purchase | 76909987 | No Purchase | 76910025 | No Purchase |
| 76909908 | No Purchase | 76909946 | No Purchase | 76909988 | No Purchase | 76910026 | No Purchase |
| 76909909 | No Purchase | 76909947 | No Purchase | 76909989 | No Purchase | 76910027 | No Purchase |
| 76909910 | No Purchase | 76909948 | No Recognized Claim | 76909990 | No Purchase | 76910028 | No Purchase |
| 76909911 | No Purchase | 76909949 | No Purchase | 76909991 | No Purchase | 76910029 | No Purchase |
| 76909912 | No Purchase | 76909951 | No Purchase | 76909992 | No Recognized Claim | 76910030 | No Purchase |
| 76909913 | No Purchase | 76909952 | No Purchase | 76909993 | No Purchase | 76910031 | No Purchase |
| 76909914 | No Purchase | 76909953 | No Purchase | 76909994 | No Purchase | 76910032 | No Purchase |
| 76909915 | No Purchase | 76909954 | No Purchase | 76909995 | No Purchase | 76910033 | No Purchase |
| 76909916 | No Purchase | 76909956 | No Purchase | 76909996 | No Purchase | 76910034 | No Purchase |
| 76909917 | No Purchase | 76909957 | No Recognized Claim | 76909997 | No Purchase | 76910035 | No Purchase |
| 76909918 | No Purchase | 76909958 | No Purchase | 76909999 | No Purchase | 76910036 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76910037 | No Purchase | 76910076 | No Purchase | 76910115 | No Purchase | 76910153 | No Purchase |
| 76910038 | No Purchase | 76910077 | No Purchase | 76910116 | No Purchase | 76910154 | No Purchase |
| 76910039 | No Purchase | 76910078 | No Purchase | 76910117 | No Purchase | 76910155 | No Purchase |
| 76910040 | No Purchase | 76910079 | No Purchase | 76910118 | No Purchase | 76910156 | No Purchase |
| 76910041 | No Purchase | 76910080 | No Purchase | 76910119 | No Purchase | 76910157 | No Purchase |
| 76910042 | No Purchase | 76910081 | No Purchase | 76910120 | No Purchase | 76910159 | No Purchase |
| 76910043 | No Purchase | 76910082 | No Purchase | 76910121 | No Purchase | 76910160 | No Purchase |
| 76910044 | No Purchase | 76910083 | No Recognized Claim | 76910122 | No Purchase | 76910161 | No Purchase |
| 76910046 | No Purchase | 76910084 | No Purchase | 76910123 | No Purchase | 76910162 | No Purchase |
| 76910047 | No Purchase | 76910085 | No Recognized Claim | 76910124 | No Purchase | 76910163 | No Purchase |
| 76910048 | No Purchase | 76910086 | No Purchase | 76910125 | No Recognized Claim | 76910164 | No Purchase |
| 76910049 | No Purchase | 76910087 | No Purchase | 76910126 | No Purchase | 76910165 | No Purchase |
| 76910050 | No Purchase | 76910089 | No Purchase | 76910127 | No Purchase | 76910166 | No Purchase |
| 76910051 | No Purchase | 76910090 | No Purchase | 76910128 | No Purchase | 76910167 | No Purchase |
| 76910052 | No Purchase | 76910091 | No Purchase | 76910129 | No Purchase | 76910168 | No Purchase |
| 76910053 | No Purchase | 76910092 | No Purchase | 76910131 | No Recognized Claim | 76910169 | No Purchase |
| 76910054 | No Purchase | 76910093 | No Purchase | 76910132 | No Purchase | 76910170 | No Purchase |
| 76910055 | No Purchase | 76910094 | No Purchase | 76910134 | No Purchase | 76910171 | No Purchase |
| 76910056 | No Purchase | 76910095 | No Purchase | 76910135 | No Purchase | 76910173 | No Purchase |
| 76910057 | No Purchase | 76910096 | No Purchase | 76910136 | No Purchase | 76910175 | No Recognized Claim |
| 76910059 | No Purchase | 76910097 | No Purchase | 76910137 | No Purchase | 76910176 | No Purchase |
| 76910060 | No Purchase | 76910098 | No Purchase | 76910138 | No Purchase | 76910177 | No Purchase |
| 76910061 | No Purchase | 76910100 | No Purchase | 76910139 | No Purchase | 76910178 | No Purchase |
| 76910062 | No Purchase | 76910101 | No Purchase | 76910140 | No Purchase | 76910179 | No Purchase |
| 76910063 | No Purchase | 76910102 | No Purchase | 76910141 | No Purchase | 76910180 | No Purchase |
| 76910064 | No Purchase | 76910104 | No Purchase | 76910142 | No Purchase | 76910181 | No Purchase |
| 76910065 | No Purchase | 76910105 | No Purchase | 76910143 | No Purchase | 76910182 | No Purchase |
| 76910066 | No Purchase | 76910106 | No Purchase | 76910144 | No Purchase | 76910183 | No Purchase |
| 76910067 | No Purchase | 76910107 | No Purchase | 76910145 | No Purchase | 76910184 | No Purchase |
| 76910068 | No Purchase | 76910108 | No Purchase | 76910146 | No Purchase | 76910185 | No Purchase |
| 76910069 | No Purchase | 76910109 | No Purchase | 76910147 | No Purchase | 76910186 | No Purchase |
| 76910070 | No Purchase | 76910110 | No Purchase | 76910148 | No Purchase | 76910188 | No Purchase |
| 76910071 | No Recognized Claim | 76910111 | No Purchase | 76910149 | No Purchase | 76910189 | No Purchase |
| 76910073 | No Purchase | 76910112 | No Purchase | 76910150 | No Purchase | 76910190 | No Purchase |
| 76910074 | No Purchase | 76910113 | No Purchase | 76910151 | No Purchase | 76910191 | No Purchase |
| 76910075 | No Purchase | 76910114 | No Purchase | 76910152 | No Purchase | 76910192 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76910193 | No Purchase | 76910232 | No Purchase | 76910270 | No Purchase | 76910308 | No Purchase |
| 76910194 | No Purchase | 76910233 | No Purchase | 76910271 | No Purchase | 76910309 | No Purchase |
| 76910195 | No Purchase | 76910234 | No Purchase | 76910272 | No Purchase | 76910310 | No Purchase |
| 76910197 | No Purchase | 76910235 | No Purchase | 76910273 | No Purchase | 76910311 | No Purchase |
| 76910198 | No Purchase | 76910237 | No Recognized Claim | 76910274 | No Purchase | 76910312 | No Purchase |
| 76910199 | No Recognized Claim | 76910238 | No Purchase | 76910275 | No Purchase | 76910313 | No Purchase |
| 76910200 | No Purchase | 76910239 | No Purchase | 76910276 | No Purchase | 76910315 | No Purchase |
| 76910201 | No Purchase | 76910240 | No Purchase | 76910277 | No Purchase | 76910316 | No Purchase |
| 76910202 | No Purchase | 76910241 | No Purchase | 76910278 | No Purchase | 76910317 | No Purchase |
| 76910203 | No Purchase | 76910242 | No Purchase | 76910279 | No Purchase | 76910318 | No Purchase |
| 76910205 | No Purchase | 76910243 | No Purchase | 76910280 | No Purchase | 76910319 | No Purchase |
| 76910206 | No Purchase | 76910245 | No Recognized Claim | 76910281 | No Purchase | 76910321 | No Purchase |
| 76910207 | No Purchase | 76910246 | No Purchase | 76910282 | No Purchase | 76910322 | No Purchase |
| 76910208 | No Purchase | 76910247 | No Purchase | 76910283 | No Purchase | 76910323 | No Purchase |
| 76910209 | No Purchase | 76910248 | No Purchase | 76910284 | No Purchase | 76910324 | No Purchase |
| 76910210 | No Purchase | 76910249 | No Purchase | 76910285 | No Purchase | 76910325 | No Purchase |
| 76910211 | No Purchase | 76910250 | No Purchase | 76910286 | No Recognized Claim | 76910326 | No Purchase |
| 76910212 | No Purchase | 76910251 | No Purchase | 76910287 | No Purchase | 76910327 | No Purchase |
| 76910213 | No Purchase | 76910252 | No Recognized Claim | 76910288 | No Purchase | 76910328 | No Purchase |
| 76910214 | No Purchase | 76910253 | No Purchase | 76910289 | No Purchase | 76910329 | No Purchase |
| 76910215 | No Purchase | 76910254 | No Purchase | 76910290 | No Purchase | 76910330 | No Purchase |
| 76910216 | No Purchase | 76910255 | No Purchase | 76910291 | No Purchase | 76910331 | No Purchase |
| 76910217 | No Purchase | 76910256 | No Purchase | 76910292 | No Purchase | 76910332 | No Purchase |
| 76910218 | No Purchase | 76910257 | No Purchase | 76910293 | No Purchase | 76910333 | No Purchase |
| 76910219 | No Recognized Claim | 76910258 | No Purchase | 76910294 | No Purchase | 76910335 | No Purchase |
| 76910220 | No Purchase | 76910259 | No Purchase | 76910295 | No Purchase | 76910336 | No Purchase |
| 76910221 | No Purchase | 76910260 | No Purchase | 76910296 | No Purchase | 76910337 | No Purchase |
| 76910223 | No Purchase | 76910261 | No Purchase | 76910297 | No Purchase | 76910338 | No Purchase |
| 76910224 | No Purchase | 76910262 | No Purchase | 76910299 | No Purchase | 76910339 | No Purchase |
| 76910225 | No Purchase | 76910263 | No Purchase | 76910301 | No Purchase | 76910340 | No Purchase |
| 76910226 | No Purchase | 76910264 | No Purchase | 76910302 | No Recognized Claim | 76910341 | No Purchase |
| 76910227 | No Purchase | 76910265 | No Purchase | 76910303 | No Purchase | 76910342 | No Purchase |
| 76910228 | No Purchase | 76910266 | No Purchase | 76910304 | No Purchase | 76910343 | No Purchase |
| 76910229 | No Purchase | 76910267 | No Purchase | 76910305 | No Purchase | 76910344 | No Purchase |
| 76910230 | No Purchase | 76910268 | No Purchase | 76910306 | No Purchase | 76910345 | No Purchase |
| 76910231 | No Purchase | 76910269 | No Purchase | 76910307 | No Purchase | 76910346 | No Recognized Claim |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76910347 | No Purchase | 76910387 | No Purchase | 76910427 | No Purchase | 76910466 | No Purchase |
| 76910348 | No Purchase | 76910388 | No Purchase | 76910428 | No Purchase | 76910467 | No Purchase |
| 76910349 | No Purchase | 76910389 | No Purchase | 76910429 | No Recognized Claim | 76910468 | No Recognized Claim |
| 76910350 | No Purchase | 76910390 | No Purchase | 76910430 | No Purchase | 76910469 | No Purchase |
| 76910351 | No Purchase | 76910391 | No Purchase | 76910431 | No Purchase | 76910470 | No Purchase |
| 76910352 | No Recognized Claim | 76910392 | No Purchase | 76910432 | No Purchase | 76910471 | No Purchase |
| 76910353 | No Purchase | 76910393 | No Purchase | 76910433 | No Purchase | 76910472 | No Purchase |
| 76910354 | No Purchase | 76910396 | No Purchase | 76910434 | No Purchase | 76910473 | No Purchase |
| 76910355 | No Purchase | 76910397 | No Purchase | 76910435 | No Purchase | 76910475 | No Purchase |
| 76910356 | No Purchase | 76910400 | No Purchase | 76910436 | No Purchase | 76910476 | No Purchase |
| 76910358 | No Purchase | 76910401 | No Purchase | 76910437 | No Purchase | 76910477 | No Purchase |
| 76910359 | No Purchase | 76910402 | No Purchase | 76910438 | No Purchase | 76910478 | No Purchase |
| 76910361 | No Purchase | 76910403 | No Purchase | 76910439 | No Purchase | 76910479 | No Purchase |
| 76910362 | No Purchase | 76910404 | No Purchase | 76910440 | No Purchase | 76910480 | No Purchase |
| 76910363 | No Purchase | 76910405 | No Purchase | 76910441 | No Purchase | 76910481 | No Purchase |
| 76910365 | No Purchase | 76910406 | No Purchase | 76910442 | No Purchase | 76910482 | No Purchase |
| 76910366 | No Purchase | 76910407 | No Purchase | 76910443 | No Purchase | 76910483 | No Purchase |
| 76910367 | No Purchase | 76910408 | No Purchase | 76910444 | No Purchase | 76910484 | No Purchase |
| 76910368 | No Purchase | 76910409 | No Purchase | 76910445 | No Purchase | 76910485 | No Purchase |
| 76910369 | No Purchase | 76910410 | No Purchase | 76910446 | No Purchase | 76910486 | No Purchase |
| 76910370 | No Purchase | 76910411 | No Purchase | 76910449 | No Purchase | 76910487 | No Purchase |
| 76910371 | No Purchase | 76910412 | No Purchase | 76910450 | No Purchase | 76910488 | No Purchase |
| 76910372 | No Purchase | 76910413 | No Purchase | 76910451 | No Purchase | 76910489 | No Purchase |
| 76910373 | No Purchase | 76910414 | No Purchase | 76910452 | No Purchase | 76910490 | No Purchase |
| 76910374 | No Recognized Claim | 76910415 | No Recognized Claim | 76910453 | No Purchase | 76910491 | No Purchase |
| 76910375 | No Purchase | 76910416 | No Purchase | 76910454 | No Purchase | 76910492 | No Purchase |
| 76910376 | No Purchase | 76910417 | No Purchase | 76910455 | No Purchase | 76910493 | No Purchase |
| 76910377 | No Purchase | 76910418 | No Purchase | 76910456 | No Purchase | 76910494 | No Purchase |
| 76910378 | No Purchase | 76910419 | No Purchase | 76910457 | No Purchase | 76910495 | No Purchase |
| 76910379 | No Purchase | 76910420 | No Purchase | 76910458 | No Purchase | 76910496 | No Purchase |
| 76910381 | No Purchase | 76910421 | No Purchase | 76910459 | No Purchase | 76910497 | No Purchase |
| 76910382 | No Purchase | 76910422 | No Purchase | 76910461 | No Purchase | 76910498 | No Purchase |
| 76910383 | No Recognized Claim | 76910423 | No Purchase | 76910462 | No Purchase | 76910499 | No Recognized Claim |
| 76910384 | No Purchase | 76910424 | No Purchase | 76910463 | No Purchase | 76910500 | No Purchase |
| 76910385 | No Purchase | 76910425 | No Purchase | 76910464 | No Purchase | 76910501 | No Purchase |
| 76910386 | No Purchase | 76910426 | No Purchase | 76910465 | No Purchase | 76910502 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76910503 | No Purchase | 76910542 | No Purchase | 76910579 | No Purchase | 76910617 | No Purchase |
| 76910504 | No Purchase | 76910543 | No Purchase | 76910580 | No Purchase | 76910619 | No Recognized Claim |
| 76910505 | No Recognized Claim | 76910544 | No Purchase | 76910581 | No Purchase | 76910620 | No Purchase |
| 76910506 | No Purchase | 76910545 | No Purchase | 76910582 | No Purchase | 76910621 | No Purchase |
| 76910507 | No Purchase | 76910546 | No Purchase | 76910584 | No Purchase | 76910622 | No Purchase |
| 76910508 | No Purchase | 76910547 | No Purchase | 76910585 | No Purchase | 76910623 | No Purchase |
| 76910509 | No Purchase | 76910548 | No Purchase | 76910586 | No Purchase | 76910624 | No Purchase |
| 76910510 | No Purchase | 76910549 | No Recognized Claim | 76910587 | No Purchase | 76910625 | No Purchase |
| 76910511 | No Purchase | 76910550 | No Recognized Claim | 76910588 | No Purchase | 76910626 | No Purchase |
| 76910513 | No Purchase | 76910551 | No Purchase | 76910589 | No Purchase | 76910627 | No Purchase |
| 76910514 | No Purchase | 76910552 | No Purchase | 76910590 | No Purchase | 76910628 | No Purchase |
| 76910515 | No Purchase | 76910553 | No Purchase | 76910591 | No Purchase | 76910629 | No Purchase |
| 76910516 | No Purchase | 76910554 | No Purchase | 76910592 | No Purchase | 76910630 | No Recognized Claim |
| 76910518 | No Purchase | 76910555 | No Purchase | 76910593 | No Purchase | 76910631 | No Purchase |
| 76910519 | No Purchase | 76910556 | No Purchase | 76910594 | No Purchase | 76910632 | No Purchase |
| 76910520 | No Purchase | 76910557 | No Purchase | 76910595 | No Purchase | 76910633 | No Purchase |
| 76910521 | No Purchase | 76910558 | No Purchase | 76910596 | No Purchase | 76910634 | No Purchase |
| 76910522 | No Purchase | 76910559 | No Recognized Claim | 76910597 | No Purchase | 76910635 | No Purchase |
| 76910524 | No Purchase | 76910560 | No Purchase | 76910598 | No Purchase | 76910636 | No Purchase |
| 76910525 | No Purchase | 76910561 | No Purchase | 76910599 | No Purchase | 76910637 | No Purchase |
| 76910526 | No Purchase | 76910562 | No Purchase | 76910600 | No Purchase | 76910638 | No Purchase |
| 76910527 | No Purchase | 76910563 | No Purchase | 76910601 | No Purchase | 76910639 | No Purchase |
| 76910528 | No Purchase | 76910564 | No Purchase | 76910602 | No Purchase | 76910640 | No Purchase |
| 76910529 | No Purchase | 76910565 | No Purchase | 76910604 | No Purchase | 76910641 | No Purchase |
| 76910530 | No Purchase | 76910566 | No Purchase | 76910605 | No Purchase | 76910642 | No Purchase |
| 76910531 | No Purchase | 76910567 | No Purchase | 76910606 | No Recognized Claim | 76910643 | No Purchase |
| 76910532 | No Purchase | 76910568 | No Purchase | 76910607 | No Purchase | 76910644 | No Purchase |
| 76910533 | No Purchase | 76910569 | No Purchase | 76910608 | No Purchase | 76910645 | No Purchase |
| 76910534 | No Purchase | 76910570 | No Purchase | 76910609 | No Purchase | 76910646 | No Purchase |
| 76910535 | No Purchase | 76910571 | No Purchase | 76910610 | No Purchase | 76910647 | No Recognized Claim |
| 76910536 | No Purchase | 76910572 | No Purchase | 76910611 | No Purchase | 76910648 | No Purchase |
| 76910537 | No Purchase | 76910574 | No Purchase | 76910612 | No Purchase | 76910649 | No Purchase |
| 76910538 | No Purchase | 76910575 | No Purchase | 76910613 | No Purchase | 76910650 | No Purchase |
| 76910539 | No Purchase | 76910576 | No Purchase | 76910614 | No Purchase | 76910651 | No Purchase |
| 76910540 | No Purchase | 76910577 | No Purchase | 76910615 | No Purchase | 76910652 | No Purchase |
| 76910541 | No Purchase | 76910578 | No Purchase | 76910616 | No Purchase | 76910653 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76910654 | No Purchase | 76910694 | No Purchase | 76910731 | No Purchase | 76910767 | No Purchase |
| 76910655 | No Purchase | 76910695 | No Purchase | 76910732 | No Purchase | 76910771 | No Purchase |
| 76910657 | No Purchase | 76910696 | No Purchase | 76910733 | No Purchase | 76910772 | No Purchase |
| 76910658 | No Purchase | 76910697 | No Purchase | 76910734 | No Purchase | 76910773 | No Purchase |
| 76910659 | No Purchase | 76910698 | No Purchase | 76910735 | No Purchase | 76910774 | No Purchase |
| 76910660 | No Purchase | 76910699 | No Purchase | 76910736 | No Purchase | 76910775 | No Purchase |
| 76910661 | No Purchase | 76910700 | No Purchase | 76910737 | No Purchase | 76910776 | No Purchase |
| 76910662 | No Purchase | 76910701 | No Purchase | 76910738 | No Purchase | 76910777 | No Purchase |
| 76910663 | No Purchase | 76910702 | No Purchase | 76910739 | No Purchase | 76910778 | No Purchase |
| 76910664 | No Purchase | 76910703 | No Purchase | 76910740 | No Purchase | 76910779 | No Purchase |
| 76910665 | No Purchase | 76910704 | No Purchase | 76910741 | No Recognized Claim | 76910780 | No Purchase |
| 76910666 | No Purchase | 76910705 | No Purchase | 76910742 | No Purchase | 76910781 | No Purchase |
| 76910667 | No Purchase | 76910706 | No Purchase | 76910743 | No Purchase | 76910782 | No Purchase |
| 76910668 | No Purchase | 76910707 | No Purchase | 76910744 | No Purchase | 76910783 | No Purchase |
| 76910669 | No Purchase | 76910708 | No Recognized Claim | 76910745 | Duplicate Claim | 76910784 | No Purchase |
| 76910670 | No Purchase | 76910709 | No Purchase | 76910746 | No Purchase | 76910785 | No Purchase |
| 76910671 | No Purchase | 76910710 | No Purchase | 76910747 | No Purchase | 76910786 | No Purchase |
| 76910672 | No Purchase | 76910711 | No Purchase | 76910748 | No Purchase | 76910787 | No Purchase |
| 76910673 | No Purchase | 76910712 | No Purchase | 76910749 | No Purchase | 76910788 | No Purchase |
| 76910674 | No Purchase | 76910713 | No Purchase | 76910750 | No Purchase | 76910789 | No Purchase |
| 76910675 | No Purchase | 76910714 | No Purchase | 76910751 | No Purchase | 76910790 | No Purchase |
| 76910676 | No Purchase | 76910715 | No Purchase | 76910752 | No Purchase | 76910791 | No Purchase |
| 76910677 | No Purchase | 76910716 | No Purchase | 76910753 | No Purchase | 76910792 | No Purchase |
| 76910678 | No Purchase | 76910717 | No Purchase | 76910754 | No Purchase | 76910793 | No Purchase |
| 76910679 | No Purchase | 76910718 | No Purchase | 76910755 | No Purchase | 76910794 | No Purchase |
| 76910680 | No Purchase | 76910719 | No Purchase | 76910756 | No Purchase | 76910795 | No Purchase |
| 76910681 | No Recognized Claim | 76910720 | No Purchase | 76910757 | No Purchase | 76910796 | No Recognized Claim |
| 76910684 | No Recognized Claim | 76910721 | No Purchase | 76910758 | No Purchase | 76910797 | No Purchase |
| 76910685 | No Purchase | 76910722 | No Purchase | 76910759 | No Purchase | 76910798 | No Purchase |
| 76910686 | No Purchase | 76910723 | No Purchase | 76910760 | No Purchase | 76910799 | No Purchase |
| 76910687 | No Purchase | 76910724 | No Purchase | 76910761 | No Purchase | 76910800 | No Purchase |
| 76910688 | No Purchase | 76910725 | No Purchase | 76910762 | No Purchase | 76910801 | No Purchase |
| 76910689 | No Purchase | 76910726 | No Purchase | 76910763 | No Purchase | 76910802 | No Purchase |
| 76910690 | No Recognized Claim | 76910727 | No Purchase | 76910764 | No Purchase | 76910803 | No Purchase |
| 76910692 | No Purchase | 76910728 | No Purchase | 76910765 | No Purchase | 76910804 | No Purchase |
| 76910693 | No Purchase | 76910730 | No Purchase | 76910766 | No Purchase | 76910805 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76910806 | No Purchase | 76910844 | No Purchase | 76910883 | No Purchase | 76910925 | No Purchase |
| 76910807 | No Purchase | 76910845 | No Purchase | 76910884 | No Purchase | 76910926 | No Purchase |
| 76910808 | No Purchase | 76910846 | No Purchase | 76910885 | No Purchase | 76910927 | No Purchase |
| 76910809 | No Purchase | 76910847 | No Purchase | 76910886 | No Purchase | 76910928 | No Purchase |
| 76910810 | No Purchase | 76910848 | No Purchase | 76910887 | No Purchase | 76910929 | No Purchase |
| 76910811 | No Purchase | 76910849 | No Purchase | 76910888 | No Purchase | 76910930 | No Purchase |
| 76910812 | No Purchase | 76910850 | No Recognized Claim | 76910889 | No Purchase | 76910931 | No Purchase |
| 76910813 | No Purchase | 76910851 | No Purchase | 76910890 | No Purchase | 76910932 | No Purchase |
| 76910814 | No Purchase | 76910852 | No Purchase | 76910891 | No Purchase | 76910933 | No Purchase |
| 76910816 | No Purchase | 76910853 | No Recognized Claim | 76910892 | No Purchase | 76910934 | No Purchase |
| 76910818 | No Purchase | 76910854 | No Purchase | 76910893 | No Purchase | 76910935 | No Purchase |
| 76910819 | No Purchase | 76910855 | No Purchase | 76910894 | No Purchase | 76910936 | No Purchase |
| 76910820 | No Purchase | 76910857 | No Purchase | 76910896 | No Purchase | 76910937 | No Purchase |
| 76910821 | No Recognized Claim | 76910858 | No Purchase | 76910897 | No Purchase | 76910939 | No Purchase |
| 76910822 | No Purchase | 76910859 | No Purchase | 76910898 | No Purchase | 76910940 | No Recognized Claim |
| 76910823 | No Purchase | 76910860 | No Purchase | 76910899 | No Purchase | 76910941 | No Purchase |
| 76910824 | No Purchase | 76910861 | No Purchase | 76910900 | No Purchase | 76910942 | No Recognized Claim |
| 76910825 | No Purchase | 76910862 | No Purchase | 76910901 | No Purchase | 76910943 | No Recognized Claim |
| 76910826 | No Purchase | 76910863 | No Purchase | 76910902 | No Recognized Claim | 76910944 | No Purchase |
| 76910827 | No Purchase | 76910865 | No Purchase | 76910903 | No Purchase | 76910945 | No Purchase |
| 76910828 | No Purchase | 76910866 | No Purchase | 76910905 | No Purchase | 76910946 | No Purchase |
| 76910829 | No Purchase | 76910867 | No Purchase | 76910906 | No Purchase | 76910947 | No Purchase |
| 76910830 | No Purchase | 76910869 | No Purchase | 76910907 | No Purchase | 76910948 | No Purchase |
| 76910831 | No Purchase | 76910870 | No Purchase | 76910909 | No Purchase | 76910949 | No Purchase |
| 76910832 | No Purchase | 76910871 | No Purchase | 76910910 | No Purchase | 76910950 | No Purchase |
| 76910833 | No Purchase | 76910872 | No Purchase | 76910911 | No Purchase | 76910951 | No Purchase |
| 76910834 | No Purchase | 76910873 | No Purchase | 76910913 | No Purchase | 76910952 | No Purchase |
| 76910835 | No Purchase | 76910874 | No Purchase | 76910914 | No Purchase | 76910953 | No Purchase |
| 76910836 | No Purchase | 76910875 | No Purchase | 76910916 | No Purchase | 76910954 | No Purchase |
| 76910837 | No Purchase | 76910876 | No Purchase | 76910917 | No Purchase | 76910955 | No Purchase |
| 76910838 | No Purchase | 76910877 | No Purchase | 76910918 | No Purchase | 76910956 | No Purchase |
| 76910839 | No Purchase | 76910878 | No Purchase | 76910920 | No Purchase | 76910957 | No Purchase |
| 76910840 | No Purchase | 76910879 | No Purchase | 76910921 | No Purchase | 76910958 | No Purchase |
| 76910841 | No Purchase | 76910880 | No Purchase | 76910922 | No Purchase | 76910959 | No Purchase |
| 76910842 | No Purchase | 76910881 | No Purchase | 76910923 | No Purchase | 76910960 | No Purchase |
| 76910843 | No Purchase | 76910882 | No Recognized Claim | 76910924 | No Purchase | 76910961 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76910962 | No Purchase | 76910999 | No Purchase | 76911037 | No Purchase | 76911078 | No Purchase |
| 76910963 | No Purchase | 76911000 | No Purchase | 76911038 | No Purchase | 76911079 | No Purchase |
| 76910964 | No Purchase | 76911001 | No Purchase | 76911039 | No Purchase | 76911080 | No Purchase |
| 76910965 | No Purchase | 76911002 | No Purchase | 76911041 | No Purchase | 76911081 | No Purchase |
| 76910966 | No Purchase | 76911003 | No Purchase | 76911042 | No Recognized Claim | 76911082 | No Purchase |
| 76910967 | No Purchase | 76911004 | No Purchase | 76911043 | No Purchase | 76911083 | No Purchase |
| 76910968 | No Purchase | 76911005 | No Purchase | 76911044 | No Purchase | 76911084 | No Purchase |
| 76910969 | No Purchase | 76911006 | No Purchase | 76911045 | No Purchase | 76911085 | No Purchase |
| 76910970 | No Purchase | 76911007 | No Purchase | 76911046 | No Purchase | 76911086 | No Recognized Claim |
| 76910971 | No Purchase | 76911008 | No Purchase | 76911047 | No Purchase | 76911087 | No Purchase |
| 76910972 | No Purchase | 76911009 | No Purchase | 76911048 | No Purchase | 76911088 | No Purchase |
| 76910973 | No Purchase | 76911010 | No Purchase | 76911049 | No Purchase | 76911089 | No Purchase |
| 76910974 | No Purchase | 76911011 | No Purchase | 76911051 | No Purchase | 76911090 | No Purchase |
| 76910975 | No Purchase | 76911012 | No Purchase | 76911052 | No Purchase | 76911092 | No Purchase |
| 76910976 | No Purchase | 76911014 | No Purchase | 76911053 | No Purchase | 76911093 | No Purchase |
| 76910977 | No Purchase | 76911015 | No Purchase | 76911054 | No Purchase | 76911094 | No Purchase |
| 76910978 | No Purchase | 76911016 | No Purchase | 76911056 | No Purchase | 76911095 | No Purchase |
| 76910979 | No Purchase | 76911017 | No Purchase | 76911057 | No Purchase | 76911096 | No Purchase |
| 76910980 | No Recognized Claim | 76911018 | No Purchase | 76911058 | No Purchase | 76911097 | No Purchase |
| 76910981 | No Purchase | 76911019 | No Purchase | 76911059 | No Purchase | 76911098 | No Purchase |
| 76910982 | No Purchase | 76911020 | No Purchase | 76911060 | No Purchase | 76911099 | No Purchase |
| 76910983 | No Purchase | 76911021 | No Purchase | 76911061 | No Purchase | 76911100 | No Purchase |
| 76910984 | No Purchase | 76911022 | No Purchase | 76911063 | No Purchase | 76911101 | No Purchase |
| 76910985 | No Purchase | 76911023 | No Recognized Claim | 76911064 | No Purchase | 76911102 | No Purchase |
| 76910986 | No Purchase | 76911024 | No Purchase | 76911065 | No Purchase | 76911103 | No Purchase |
| 76910987 | No Purchase | 76911025 | No Purchase | 76911066 | No Purchase | 76911104 | No Purchase |
| 76910988 | No Purchase | 76911026 | No Purchase | 76911067 | No Purchase | 76911106 | No Purchase |
| 76910989 | No Purchase | 76911027 | No Purchase | 76911068 | No Purchase | 76911107 | No Purchase |
| 76910990 | No Purchase | 76911028 | No Purchase | 76911069 | No Recognized Claim | 76911108 | No Purchase |
| 76910991 | No Purchase | 76911030 | No Purchase | 76911070 | No Purchase | 76911109 | No Purchase |
| 76910992 | No Purchase | 76911031 | No Purchase | 76911071 | No Purchase | 76911110 | No Purchase |
| 76910993 | No Purchase | 76911032 | No Purchase | 76911072 | No Purchase | 76911111 | No Purchase |
| 76910994 | No Purchase | 76911033 | No Purchase | 76911073 | No Recognized Claim | 76911112 | No Purchase |
| 76910996 | No Purchase | 76911034 | No Purchase | 76911074 | No Purchase | 76911113 | No Purchase |
| 76910997 | No Purchase | 76911035 | No Purchase | 76911075 | No Purchase | 76911115 | Duplicate Claim |
| 76910998 | No Purchase | 76911036 | No Purchase | 76911077 | No Purchase | 76911116 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76911117 | No Purchase | 76911157 | No Purchase | 76911196 | No Purchase | 76911235 | No Purchase |
| 76911118 | No Purchase | 76911158 | No Purchase | 76911197 | No Purchase | 76911236 | No Purchase |
| 76911119 | No Purchase | 76911159 | No Purchase | 76911198 | No Purchase | 76911237 | No Purchase |
| 76911120 | No Purchase | 76911160 | No Purchase | 76911199 | No Purchase | 76911238 | No Purchase |
| 76911121 | No Purchase | 76911161 | No Purchase | 76911200 | No Purchase | 76911239 | No Purchase |
| 76911122 | No Purchase | 76911162 | No Purchase | 76911201 | No Purchase | 76911240 | No Purchase |
| 76911123 | No Purchase | 76911163 | No Purchase | 76911203 | No Purchase | 76911241 | No Purchase |
| 76911124 | No Purchase | 76911164 | No Purchase | 76911204 | No Purchase | 76911243 | No Purchase |
| 76911125 | No Purchase | 76911165 | No Purchase | 76911205 | No Recognized Claim | 76911244 | No Purchase |
| 76911126 | No Purchase | 76911167 | No Purchase | 76911206 | No Purchase | 76911245 | No Purchase |
| 76911127 | No Purchase | 76911168 | No Purchase | 76911207 | No Purchase | 76911246 | No Purchase |
| 76911128 | No Purchase | 76911169 | No Purchase | 76911208 | No Purchase | 76911247 | No Purchase |
| 76911129 | No Purchase | 76911170 | No Purchase | 76911209 | No Purchase | 76911248 | No Purchase |
| 76911131 | No Purchase | 76911171 | No Purchase | 76911210 | No Purchase | 76911249 | No Purchase |
| 76911132 | No Purchase | 76911172 | No Purchase | 76911211 | No Purchase | 76911250 | No Purchase |
| 76911133 | No Recognized Claim | 76911173 | No Purchase | 76911212 | No Purchase | 76911251 | No Purchase |
| 76911134 | No Purchase | 76911174 | No Purchase | 76911213 | No Purchase | 76911252 | No Purchase |
| 76911135 | No Purchase | 76911175 | No Purchase | 76911214 | No Purchase | 76911253 | No Purchase |
| 76911136 | No Purchase | 76911176 | No Purchase | 76911215 | No Purchase | 76911254 | No Recognized Claim |
| 76911137 | No Purchase | 76911177 | No Purchase | 76911216 | No Purchase | 76911255 | No Purchase |
| 76911138 | No Purchase | 76911178 | No Purchase | 76911217 | No Recognized Claim | 76911256 | No Purchase |
| 76911140 | No Purchase | 76911179 | No Purchase | 76911218 | No Purchase | 76911257 | No Purchase |
| 76911141 | No Purchase | 76911180 | No Purchase | 76911220 | No Purchase | 76911258 | No Purchase |
| 76911142 | Duplicate Claim | 76911181 | No Purchase | 76911221 | No Purchase | 76911259 | No Purchase |
| 76911143 | No Purchase | 76911182 | No Purchase | 76911222 | No Purchase | 76911260 | No Purchase |
| 76911144 | No Purchase | 76911183 | No Purchase | 76911223 | No Purchase | 76911261 | No Purchase |
| 76911147 | No Purchase | 76911185 | No Purchase | 76911224 | No Purchase | 76911262 | No Purchase |
| 76911148 | No Purchase | 76911186 | No Purchase | 76911225 | No Purchase | 76911265 | No Purchase |
| 76911149 | No Purchase | 76911187 | No Purchase | 76911226 | No Purchase | 76911266 | No Purchase |
| 76911150 | No Purchase | 76911189 | No Purchase | 76911227 | No Purchase | 76911267 | No Purchase |
| 76911151 | No Purchase | 76911190 | No Purchase | 76911228 | No Purchase | 76911268 | No Purchase |
| 76911152 | No Purchase | 76911191 | No Purchase | 76911229 | No Purchase | 76911269 | No Purchase |
| 76911153 | No Purchase | 76911192 | No Purchase | 76911230 | No Purchase | 76911270 | No Purchase |
| 76911154 | No Purchase | 76911193 | No Recognized Claim | 76911231 | No Purchase | 76911271 | No Purchase |
| 76911155 | No Purchase | 76911194 | No Purchase | 76911232 | No Purchase | 76911272 | No Purchase |
| 76911156 | No Purchase | 76911195 | No Purchase | 76911234 | No Purchase | 76911273 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76911274 | No Purchase | 76911311 | No Purchase | 76911349 | No Purchase | 76911387 | No Purchase |
| 76911275 | No Purchase | 76911313 | No Purchase | 76911350 | No Purchase | 76911388 | No Purchase |
| 76911276 | No Purchase | 76911314 | No Purchase | 76911352 | No Purchase | 76911389 | No Purchase |
| 76911277 | No Purchase | 76911315 | No Purchase | 76911353 | No Purchase | 76911390 | No Purchase |
| 76911278 | No Purchase | 76911316 | No Purchase | 76911354 | No Purchase | 76911391 | No Purchase |
| 76911279 | No Purchase | 76911317 | No Purchase | 76911356 | No Purchase | 76911392 | No Purchase |
| 76911280 | No Purchase | 76911318 | No Purchase | 76911357 | No Purchase | 76911393 | No Purchase |
| 76911281 | No Purchase | 76911319 | No Purchase | 76911358 | No Purchase | 76911394 | No Recognized Claim |
| 76911282 | No Purchase | 76911320 | No Purchase | 76911359 | No Recognized Claim | 76911395 | No Purchase |
| 76911283 | No Purchase | 76911321 | No Recognized Claim | 76911360 | No Purchase | 76911396 | No Purchase |
| 76911284 | No Purchase | 76911322 | No Purchase | 76911361 | No Purchase | 76911397 | No Purchase |
| 76911285 | No Purchase | 76911323 | No Purchase | 76911362 | No Recognized Claim | 76911398 | No Purchase |
| 76911286 | No Purchase | 76911324 | No Purchase | 76911363 | No Purchase | 76911399 | No Purchase |
| 76911287 | No Purchase | 76911325 | No Purchase | 76911364 | No Purchase | 76911400 | No Purchase |
| 76911288 | No Purchase | 76911326 | No Purchase | 76911365 | No Purchase | 76911401 | No Purchase |
| 76911289 | No Purchase | 76911327 | No Recognized Claim | 76911366 | No Purchase | 76911402 | No Purchase |
| 76911290 | No Purchase | 76911328 | No Purchase | 76911367 | No Purchase | 76911403 | No Purchase |
| 76911291 | No Purchase | 76911329 | No Purchase | 76911368 | No Purchase | 76911404 | No Purchase |
| 76911292 | No Purchase | 76911330 | No Purchase | 76911369 | No Purchase | 76911405 | No Purchase |
| 76911293 | No Purchase | 76911331 | No Purchase | 76911370 | No Purchase | 76911406 | No Purchase |
| 76911294 | No Purchase | 76911332 | No Recognized Claim | 76911371 | No Purchase | 76911407 | No Purchase |
| 76911296 | No Purchase | 76911333 | No Purchase | 76911372 | No Purchase | 76911409 | No Purchase |
| 76911297 | No Purchase | 76911334 | No Purchase | 76911373 | No Purchase | 76911410 | No Purchase |
| 76911298 | No Purchase | 76911335 | No Purchase | 76911374 | No Purchase | 76911411 | No Purchase |
| 76911299 | No Recognized Claim | 76911336 | No Purchase | 76911375 | No Purchase | 76911412 | No Recognized Claim |
| 76911300 | No Purchase | 76911337 | No Purchase | 76911376 | No Purchase | 76911413 | No Purchase |
| 76911301 | No Purchase | 76911338 | No Purchase | 76911377 | No Purchase | 76911414 | No Recognized Claim |
| 76911302 | No Purchase | 76911340 | No Recognized Claim | 76911378 | No Purchase | 76911415 | No Purchase |
| 76911303 | No Purchase | 76911341 | No Purchase | 76911379 | No Purchase | 76911416 | No Purchase |
| 76911304 | No Purchase | 76911342 | No Purchase | 76911380 | No Purchase | 76911417 | No Purchase |
| 76911305 | No Purchase | 76911343 | No Purchase | 76911381 | No Purchase | 76911418 | No Purchase |
| 76911306 | No Purchase | 76911344 | No Purchase | 76911382 | No Purchase | 76911419 | No Purchase |
| 76911307 | No Purchase | 76911345 | No Purchase | 76911383 | No Purchase | 76911420 | No Purchase |
| 76911308 | No Purchase | 76911346 | No Purchase | 76911384 | No Purchase | 76911421 | No Purchase |
| 76911309 | No Purchase | 76911347 | No Purchase | 76911385 | No Purchase | 76911422 | No Purchase |
| 76911310 | No Purchase | 76911348 | No Purchase | 76911386 | No Recognized Claim | 76911423 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 76911424 | No Purchase | 76911460 | No Recognized Claim | 76911501 | No Purchase | 76911540 | No Purchase |
| 76911425 | No Purchase | 76911461 | No Purchase | 76911502 | No Purchase | 76911541 | No Recognized Claim |
| 76911426 | No Recognized Claim | 76911462 | No Recognized Claim | 76911503 | No Purchase | 76911542 | No Purchase |
| 76911427 | No Purchase | 76911463 | No Purchase | 76911504 | No Purchase | 76911543 | No Purchase |
| 76911428 | No Purchase | 76911464 | No Purchase | 76911505 | No Purchase | 76911544 | No Purchase |
| 76911429 | No Purchase | 76911467 | No Purchase | 76911506 | No Purchase | 76911545 | No Purchase |
| 76911430 | No Purchase | 76911468 | No Purchase | 76911507 | No Purchase | 76911546 | No Purchase |
| 76911431 | No Purchase | 76911470 | No Purchase | 76911508 | No Purchase | 76911547 | No Purchase |
| 76911432 | No Purchase | 76911471 | No Purchase | 76911509 | No Purchase | 76911548 | No Purchase |
| 76911433 | No Purchase | 76911472 | No Purchase | 76911510 | No Purchase | 76911549 | No Purchase |
| 76911434 | No Purchase | 76911473 | No Purchase | 76911511 | No Purchase | 76911550 | No Purchase |
| 76911435 | No Purchase | 76911474 | No Purchase | 76911512 | No Purchase | 76911551 | No Purchase |
| 76911436 | No Purchase | 76911475 | No Purchase | 76911513 | No Purchase | 76911552 | No Purchase |
| 76911437 | No Purchase | 76911476 | No Purchase | 76911514 | No Purchase | 76911553 | No Purchase |
| 76911438 | No Purchase | 76911477 | No Recognized Claim | 76911515 | No Purchase | 76911554 | No Purchase |
| 76911439 | No Purchase | 76911478 | No Purchase | 76911518 | No Purchase | 76911555 | No Purchase |
| 76911440 | No Purchase | 76911479 | No Purchase | 76911519 | No Purchase | 76911556 | No Purchase |
| 76911441 | No Purchase | 76911480 | No Purchase | 76911520 | No Purchase | 76911557 | No Purchase |
| 76911442 | No Purchase | 76911482 | No Purchase | 76911521 | No Purchase | 76911558 | No Purchase |
| 76911443 | No Purchase | 76911483 | No Purchase | 76911522 | No Purchase | 76911560 | No Purchase |
| 76911444 | No Purchase | 76911484 | No Purchase | 76911523 | No Purchase | 76911561 | No Purchase |
| 76911445 | No Purchase | 76911485 | No Recognized Claim | 76911524 | No Purchase | 76911562 | No Purchase |
| 76911446 | No Purchase | 76911486 | No Purchase | 76911525 | No Purchase | 76911563 | No Purchase |
| 76911447 | No Purchase | 76911487 | No Purchase | 76911526 | No Purchase | 76911565 | No Purchase |
| 76911448 | No Purchase | 76911488 | No Purchase | 76911527 | No Purchase | 76911566 | No Purchase |
| 76911449 | No Recognized Claim | 76911489 | No Purchase | 76911528 | No Purchase | 76911567 | No Purchase |
| 76911450 | No Purchase | 76911490 | No Purchase | 76911530 | No Purchase | 76911568 | No Purchase |
| 76911451 | No Purchase | 76911491 | No Purchase | 76911531 | No Recognized Claim | 76911569 | No Purchase |
| 76911452 | No Purchase | 76911492 | No Purchase | 76911532 | No Purchase | 76911570 | No Purchase |
| 76911453 | No Purchase | 76911493 | No Purchase | 76911533 | No Purchase | 76911571 | No Purchase |
| 76911454 | No Purchase | 76911494 | No Purchase | 76911534 | No Purchase | 76911572 | No Purchase |
| 76911455 | No Purchase | 76911495 | No Purchase | 76911535 | No Purchase | 76911573 | No Purchase |
| 76911456 | No Purchase | 76911496 | No Purchase | 76911536 | No Purchase | 76911574 | No Purchase |
| 76911457 | No Purchase | 76911498 | No Purchase | 76911537 | No Purchase | 76911575 | No Purchase |
| 76911458 | No Purchase | 76911499 | No Purchase | 76911538 | No Purchase | 76911576 | No Purchase |
| 76911459 | No Recognized Claim | 76911500 | No Purchase | 76911539 | No Purchase | 76911577 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76911578 | No Purchase | 76911614 | No Purchase | 76911651 | No Purchase | 76911690 | No Purchase |
| 76911579 | No Purchase | 76911615 | No Purchase | 76911652 | No Purchase | 76911691 | No Purchase |
| 76911580 | No Purchase | 76911616 | No Purchase | 76911653 | No Purchase | 76911692 | No Purchase |
| 76911581 | No Purchase | 76911617 | No Purchase | 76911654 | No Purchase | 76911693 | No Purchase |
| 76911582 | No Purchase | 76911618 | No Purchase | 76911656 | No Purchase | 76911694 | No Purchase |
| 76911583 | No Purchase | 76911619 | No Purchase | 76911657 | No Purchase | 76911695 | No Purchase |
| 76911584 | No Purchase | 76911620 | No Purchase | 76911659 | No Purchase | 76911696 | No Purchase |
| 76911585 | No Recognized Claim | 76911621 | No Purchase | 76911660 | No Purchase | 76911697 | No Purchase |
| 76911586 | No Purchase | 76911622 | No Purchase | 76911662 | No Purchase | 76911698 | No Purchase |
| 76911587 | No Purchase | 76911623 | No Purchase | 76911663 | No Purchase | 76911699 | No Purchase |
| 76911588 | No Purchase | 76911624 | No Purchase | 76911664 | No Purchase | 76911700 | No Purchase |
| 76911589 | No Purchase | 76911625 | No Purchase | 76911665 | No Purchase | 76911701 | No Purchase |
| 76911590 | No Purchase | 76911626 | No Purchase | 76911666 | No Purchase | 76911702 | No Purchase |
| 76911591 | No Purchase | 76911627 | No Purchase | 76911667 | No Purchase | 76911703 | No Purchase |
| 76911592 | No Purchase | 76911628 | No Purchase | 76911668 | No Purchase | 76911704 | No Purchase |
| 76911593 | No Purchase | 76911629 | No Purchase | 76911669 | No Purchase | 76911705 | No Purchase |
| 76911594 | No Purchase | 76911630 | No Purchase | 76911670 | No Purchase | 76911706 | No Purchase |
| 76911595 | No Purchase | 76911631 | No Purchase | 76911671 | No Purchase | 76911708 | No Purchase |
| 76911596 | No Purchase | 76911632 | No Purchase | 76911672 | No Purchase | 76911709 | No Purchase |
| 76911597 | No Purchase | 76911633 | No Purchase | 76911673 | No Purchase | 76911710 | No Purchase |
| 76911598 | No Purchase | 76911634 | No Purchase | 76911674 | No Purchase | 76911711 | No Recognized Claim |
| 76911599 | No Purchase | 76911635 | No Purchase | 76911675 | No Purchase | 76911712 | No Recognized Claim |
| 76911600 | No Purchase | 76911636 | No Purchase | 76911676 | No Purchase | 76911713 | No Purchase |
| 76911601 | No Purchase | 76911637 | No Purchase | 76911677 | No Purchase | 76911714 | No Purchase |
| 76911602 | No Purchase | 76911638 | No Purchase | 76911678 | No Purchase | 76911715 | No Purchase |
| 76911603 | No Recognized Claim | 76911639 | No Purchase | 76911679 | No Purchase | 76911716 | No Purchase |
| 76911604 | No Purchase | 76911640 | No Purchase | 76911680 | No Purchase | 76911717 | No Purchase |
| 76911605 | No Purchase | 76911641 | No Purchase | 76911681 | No Purchase | 76911718 | No Purchase |
| 76911606 | No Purchase | 76911642 | No Purchase | 76911682 | No Purchase | 76911719 | No Purchase |
| 76911607 | No Purchase | 76911643 | No Purchase | 76911683 | No Purchase | 76911720 | No Recognized Claim |
| 76911608 | No Purchase | 76911644 | No Purchase | 76911684 | No Purchase | 76911721 | No Purchase |
| 76911609 | No Purchase | 76911646 | No Purchase | 76911685 | No Purchase | 76911722 | No Purchase |
| 76911610 | No Purchase | 76911647 | No Purchase | 76911686 | No Purchase | 76911723 | No Purchase |
| 76911611 | No Purchase | 76911648 | No Purchase | 76911687 | No Purchase | 76911724 | No Purchase |
| 76911612 | No Purchase | 76911649 | No Purchase | 76911688 | No Purchase | 76911725 | No Purchase |
| 76911613 | No Purchase | 76911650 | No Purchase | 76911689 | No Purchase | 76911726 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76911727 | No Purchase | 76911766 | No Purchase | 76911804 | No Recognized Claim | 76911841 | No Purchase |
| 76911728 | No Purchase | 76911767 | No Purchase | 76911805 | No Purchase | 76911842 | No Purchase |
| 76911730 | No Purchase | 76911768 | No Purchase | 76911806 | No Purchase | 76911843 | No Purchase |
| 76911731 | No Recognized Claim | 76911769 | No Purchase | 76911807 | No Purchase | 76911844 | No Purchase |
| 76911732 | No Purchase | 76911770 | No Purchase | 76911808 | No Purchase | 76911845 | No Purchase |
| 76911733 | No Purchase | 76911771 | No Purchase | 76911809 | No Purchase | 76911846 | No Purchase |
| 76911734 | No Purchase | 76911772 | No Purchase | 76911810 | No Purchase | 76911847 | No Purchase |
| 76911735 | No Purchase | 76911773 | No Recognized Claim | 76911811 | No Purchase | 76911848 | No Purchase |
| 76911736 | No Purchase | 76911774 | No Purchase | 76911812 | No Purchase | 76911849 | No Purchase |
| 76911737 | No Purchase | 76911775 | No Purchase | 76911813 | No Purchase | 76911850 | No Purchase |
| 76911739 | No Purchase | 76911777 | No Recognized Claim | 76911814 | No Purchase | 76911851 | No Purchase |
| 76911740 | No Purchase | 76911778 | No Purchase | 76911815 | No Purchase | 76911852 | No Purchase |
| 76911741 | No Purchase | 76911779 | No Purchase | 76911816 | No Purchase | 76911853 | No Purchase |
| 76911742 | No Purchase | 76911780 | No Purchase | 76911817 | No Purchase | 76911854 | No Recognized Claim |
| 76911743 | No Purchase | 76911781 | No Purchase | 76911818 | No Purchase | 76911855 | No Purchase |
| 76911744 | No Purchase | 76911782 | No Purchase | 76911819 | No Purchase | 76911857 | No Purchase |
| 76911745 | No Purchase | 76911783 | No Purchase | 76911820 | No Purchase | 76911858 | No Purchase |
| 76911746 | No Purchase | 76911784 | No Purchase | 76911821 | No Purchase | 76911859 | No Purchase |
| 76911747 | No Purchase | 76911785 | No Purchase | 76911822 | No Recognized Claim | 76911860 | No Purchase |
| 76911748 | No Purchase | 76911786 | No Purchase | 76911823 | No Purchase | 76911861 | No Purchase |
| 76911749 | No Purchase | 76911787 | No Purchase | 76911824 | No Purchase | 76911862 | No Purchase |
| 76911750 | No Purchase | 76911788 | No Purchase | 76911825 | No Purchase | 76911864 | No Purchase |
| 76911751 | No Purchase | 76911789 | No Purchase | 76911826 | No Purchase | 76911865 | No Purchase |
| 76911752 | No Purchase | 76911790 | No Purchase | 76911827 | No Purchase | 76911866 | No Purchase |
| 76911753 | No Purchase | 76911791 | No Purchase | 76911828 | No Purchase | 76911867 | No Purchase |
| 76911754 | No Purchase | 76911792 | No Purchase | 76911829 | No Purchase | 76911868 | No Purchase |
| 76911755 | No Purchase | 76911793 | No Purchase | 76911830 | No Purchase | 76911869 | No Purchase |
| 76911757 | No Purchase | 76911794 | No Purchase | 76911831 | No Purchase | 76911870 | No Purchase |
| 76911758 | No Purchase | 76911795 | No Purchase | 76911832 | No Purchase | 76911871 | No Purchase |
| 76911759 | No Purchase | 76911796 | No Purchase | 76911833 | No Purchase | 76911872 | No Purchase |
| 76911760 | No Purchase | 76911798 | No Purchase | 76911834 | No Purchase | 76911873 | No Purchase |
| 76911761 | No Purchase | 76911799 | No Purchase | 76911835 | No Purchase | 76911874 | No Purchase |
| 76911762 | No Purchase | 76911800 | No Purchase | 76911837 | No Purchase | 76911875 | No Purchase |
| 76911763 | No Purchase | 76911801 | No Purchase | 76911838 | No Purchase | 76911876 | No Purchase |
| 76911764 | No Purchase | 76911802 | No Purchase | 76911839 | No Purchase | 76911877 | No Purchase |
| 76911765 | No Purchase | 76911803 | No Purchase | 76911840 | No Purchase | 76911878 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76911879 | No Purchase | 76911920 | No Purchase | 76911960 | No Purchase | 76911996 | No Purchase |
| 76911880 | No Purchase | 76911921 | No Purchase | 76911961 | No Purchase | 76911997 | No Purchase |
| 76911881 | No Purchase | 76911923 | No Purchase | 76911962 | No Purchase | 76911998 | No Purchase |
| 76911883 | No Purchase | 76911924 | No Purchase | 76911963 | No Purchase | 76912000 | No Purchase |
| 76911886 | No Purchase | 76911925 | No Purchase | 76911964 | No Purchase | 76912001 | No Purchase |
| 76911887 | No Purchase | 76911926 | No Purchase | 76911965 | No Purchase | 76912002 | No Purchase |
| 76911888 | No Purchase | 76911927 | No Purchase | 76911966 | No Purchase | 76912003 | No Purchase |
| 76911889 | No Purchase | 76911930 | No Purchase | 76911967 | No Purchase | 76912004 | No Purchase |
| 76911890 | No Purchase | 76911931 | No Purchase | 76911968 | No Recognized Claim | 76912005 | No Purchase |
| 76911891 | No Purchase | 76911932 | No Purchase | 76911969 | No Purchase | 76912006 | No Purchase |
| 76911892 | No Purchase | 76911933 | No Purchase | 76911970 | No Purchase | 76912007 | No Purchase |
| 76911893 | No Purchase | 76911934 | No Purchase | 76911971 | No Purchase | 76912008 | No Purchase |
| 76911894 | No Purchase | 76911935 | No Purchase | 76911972 | No Purchase | 76912009 | No Purchase |
| 76911895 | No Purchase | 76911936 | No Purchase | 76911973 | No Purchase | 76912010 | No Purchase |
| 76911896 | No Purchase | 76911937 | No Purchase | 76911974 | No Purchase | 76912011 | No Purchase |
| 76911897 | No Purchase | 76911938 | No Purchase | 76911975 | No Purchase | 76912012 | No Purchase |
| 76911898 | No Purchase | 76911939 | No Purchase | 76911976 | No Purchase | 76912013 | No Recognized Claim |
| 76911899 | No Purchase | 76911940 | No Purchase | 76911977 | No Purchase | 76912014 | No Purchase |
| 76911900 | No Purchase | 76911941 | No Purchase | 76911978 | No Purchase | 76912015 | No Purchase |
| 76911901 | No Purchase | 76911942 | No Purchase | 76911979 | No Purchase | 76912016 | No Purchase |
| 76911902 | No Purchase | 76911943 | No Purchase | 76911980 | No Purchase | 76912017 | No Purchase |
| 76911903 | No Purchase | 76911944 | No Purchase | 76911981 | No Purchase | 76912018 | No Purchase |
| 76911904 | No Purchase | 76911945 | No Purchase | 76911982 | No Purchase | 76912019 | No Purchase |
| 76911905 | No Purchase | 76911946 | No Purchase | 76911983 | No Purchase | 76912020 | No Purchase |
| 76911906 | No Purchase | 76911947 | No Purchase | 76911984 | No Purchase | 76912021 | No Purchase |
| 76911907 | No Purchase | 76911948 | No Purchase | 76911985 | No Purchase | 76912023 | No Purchase |
| 76911908 | No Purchase | 76911949 | No Purchase | 76911986 | No Purchase | 76912024 | No Purchase |
| 76911909 | No Purchase | 76911950 | No Purchase | 76911987 | No Purchase | 76912025 | No Purchase |
| 76911910 | No Purchase | 76911951 | No Purchase | 76911988 | No Purchase | 76912026 | No Purchase |
| 76911911 | No Purchase | 76911952 | No Purchase | 76911989 | No Purchase | 76912027 | No Purchase |
| 76911912 | No Purchase | 76911953 | No Purchase | 76911990 | No Purchase | 76912028 | No Purchase |
| 76911913 | No Purchase | 76911954 | No Purchase | 76911991 | No Purchase | 76912029 | No Purchase |
| 76911914 | No Purchase | 76911955 | No Recognized Claim | 76911992 | No Purchase | 76912030 | No Purchase |
| 76911915 | No Purchase | 76911956 | No Purchase | 76911993 | No Purchase | 76912031 | No Purchase |
| 76911916 | No Purchase | 76911958 | No Purchase | 76911994 | No Purchase | 76912032 | No Purchase |
| 76911919 | No Purchase | 76911959 | No Purchase | 76911995 | No Purchase | 76912033 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 76912035 | No Purchase | 76912073 | No Purchase | 76912113 | No Purchase | 76912151 | No Purchase |
| 76912036 | No Purchase | 76912075 | No Purchase | 76912114 | No Purchase | 76912152 | No Purchase |
| 76912037 | No Purchase | 76912076 | No Purchase | 76912115 | No Purchase | 76912153 | No Purchase |
| 76912038 | No Purchase | 76912077 | No Purchase | 76912116 | No Purchase | 76912154 | No Purchase |
| 76912039 | No Purchase | 76912078 | No Purchase | 76912117 | No Purchase | 76912155 | No Purchase |
| 76912040 | No Purchase | 76912079 | No Purchase | 76912118 | No Purchase | 76912156 | No Purchase |
| 76912041 | No Purchase | 76912080 | No Purchase | 76912119 | No Recognized Claim | 76912157 | No Purchase |
| 76912042 | No Purchase | 76912081 | No Purchase | 76912120 | No Purchase | 76912158 | No Purchase |
| 76912043 | No Purchase | 76912082 | No Purchase | 76912121 | No Recognized Claim | 76912159 | No Purchase |
| 76912044 | No Purchase | 76912083 | No Purchase | 76912122 | No Purchase | 76912160 | No Purchase |
| 76912045 | No Purchase | 76912084 | No Purchase | 76912125 | No Purchase | 76912161 | No Recognized Claim |
| 76912047 | No Purchase | 76912085 | No Purchase | 76912126 | No Purchase | 76912162 | No Purchase |
| 76912048 | No Purchase | 76912087 | No Purchase | 76912127 | No Purchase | 76912163 | No Purchase |
| 76912049 | No Purchase | 76912088 | No Purchase | 76912128 | No Purchase | 76912164 | No Purchase |
| 76912050 | No Purchase | 76912089 | No Purchase | 76912129 | No Purchase | 76912165 | No Purchase |
| 76912051 | No Purchase | 76912090 | No Purchase | 76912130 | No Purchase | 76912167 | No Purchase |
| 76912052 | No Purchase | 76912091 | No Purchase | 76912131 | No Purchase | 76912169 | No Purchase |
| 76912053 | No Purchase | 76912093 | No Purchase | 76912132 | No Purchase | 76912170 | No Purchase |
| 76912054 | No Purchase | 76912094 | No Purchase | 76912133 | No Purchase | 76912171 | No Purchase |
| 76912055 | No Purchase | 76912095 | No Purchase | 76912134 | No Purchase | 76912172 | No Purchase |
| 76912056 | No Purchase | 76912096 | No Purchase | 76912135 | No Purchase | 76912173 | No Purchase |
| 76912057 | No Purchase | 76912097 | No Purchase | 76912136 | No Purchase | 76912174 | No Purchase |
| 76912058 | No Purchase | 76912098 | No Purchase | 76912137 | No Purchase | 76912175 | No Purchase |
| 76912059 | No Purchase | 76912099 | No Purchase | 76912138 | No Purchase | 76912176 | No Purchase |
| 76912060 | No Purchase | 76912100 | No Purchase | 76912139 | No Purchase | 76912177 | No Purchase |
| 76912061 | No Purchase | 76912101 | No Purchase | 76912140 | No Purchase | 76912178 | No Purchase |
| 76912062 | No Purchase | 76912102 | No Purchase | 76912141 | No Purchase | 76912179 | No Purchase |
| 76912063 | No Purchase | 76912103 | No Purchase | 76912142 | No Purchase | 76912180 | No Purchase |
| 76912064 | No Purchase | 76912104 | No Purchase | 76912143 | No Purchase | 76912181 | No Purchase |
| 76912065 | No Purchase | 76912105 | No Purchase | 76912144 | No Purchase | 76912182 | No Purchase |
| 76912066 | No Purchase | 76912106 | No Purchase | 76912145 | No Recognized Claim | 76912183 | No Purchase |
| 76912068 | No Purchase | 76912107 | No Purchase | 76912146 | No Purchase | 76912184 | No Purchase |
| 76912069 | No Purchase | 76912108 | No Purchase | 76912147 | No Recognized Claim | 76912185 | No Purchase |
| 76912070 | No Purchase | 76912109 | No Purchase | 76912148 | No Purchase | 76912186 | No Purchase |
| 76912071 | No Purchase | 76912111 | No Purchase | 76912149 | No Purchase | 76912187 | No Purchase |
| 76912072 | No Purchase | 76912112 | No Purchase | 76912150 | No Recognized Claim | 76912188 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76912189 | No Purchase | 76912228 | No Purchase | 76912264 | No Purchase | 76912302 | No Purchase |
| 76912190 | No Recognized Claim | 76912229 | No Purchase | 76912265 | No Purchase | 76912303 | No Purchase |
| 76912191 | No Purchase | 76912230 | No Purchase | 76912266 | No Purchase | 76912304 | No Purchase |
| 76912192 | No Purchase | 76912231 | No Purchase | 76912267 | No Purchase | 76912305 | No Purchase |
| 76912193 | No Purchase | 76912232 | No Purchase | 76912268 | No Purchase | 76912306 | No Purchase |
| 76912194 | No Purchase | 76912233 | No Purchase | 76912269 | No Purchase | 76912307 | No Purchase |
| 76912195 | No Purchase | 76912234 | No Purchase | 76912270 | No Purchase | 76912308 | No Purchase |
| 76912196 | No Purchase | 76912235 | No Purchase | 76912271 | No Purchase | 76912309 | No Purchase |
| 76912197 | No Purchase | 76912236 | No Purchase | 76912272 | No Purchase | 76912310 | No Purchase |
| 76912198 | No Purchase | 76912237 | No Purchase | 76912273 | No Purchase | 76912311 | No Purchase |
| 76912199 | No Purchase | 76912238 | No Purchase | 76912274 | No Purchase | 76912312 | No Purchase |
| 76912201 | No Purchase | 76912239 | No Purchase | 76912275 | No Purchase | 76912313 | No Purchase |
| 76912202 | No Purchase | 76912240 | No Purchase | 76912276 | No Purchase | 76912314 | No Purchase |
| 76912203 | No Purchase | 76912241 | No Purchase | 76912277 | No Purchase | 76912315 | No Purchase |
| 76912204 | No Purchase | 76912242 | No Purchase | 76912278 | No Purchase | 76912316 | No Purchase |
| 76912205 | No Purchase | 76912243 | No Purchase | 76912279 | No Purchase | 76912317 | No Purchase |
| 76912206 | No Purchase | 76912244 | No Purchase | 76912280 | No Purchase | 76912318 | No Purchase |
| 76912207 | No Purchase | 76912245 | No Purchase | 76912281 | No Purchase | 76912319 | No Purchase |
| 76912208 | No Purchase | 76912246 | No Purchase | 76912282 | No Purchase | 76912320 | No Purchase |
| 76912209 | No Purchase | 76912247 | No Purchase | 76912283 | No Purchase | 76912321 | No Purchase |
| 76912210 | No Purchase | 76912248 | No Purchase | 76912285 | No Purchase | 76912322 | No Purchase |
| 76912211 | No Purchase | 76912249 | No Purchase | 76912286 | No Purchase | 76912323 | No Purchase |
| 76912212 | No Purchase | 76912250 | No Purchase | 76912287 | No Purchase | 76912324 | No Purchase |
| 76912213 | No Purchase | 76912251 | No Purchase | 76912288 | No Purchase | 76912325 | No Purchase |
| 76912214 | No Purchase | 76912252 | No Purchase | 76912289 | No Purchase | 76912327 | No Purchase |
| 76912215 | No Purchase | 76912253 | No Purchase | 76912290 | No Purchase | 76912328 | No Purchase |
| 76912216 | No Purchase | 76912254 | No Purchase | 76912291 | No Purchase | 76912329 | No Purchase |
| 76912217 | No Purchase | 76912255 | No Purchase | 76912292 | No Purchase | 76912330 | No Purchase |
| 76912218 | No Purchase | 76912256 | No Purchase | 76912293 | No Purchase | 76912331 | No Purchase |
| 76912220 | No Purchase | 76912257 | No Recognized Claim | 76912294 | No Purchase | 76912332 | No Purchase |
| 76912222 | No Purchase | 76912258 | No Purchase | 76912295 | No Purchase | 76912333 | No Purchase |
| 76912223 | No Purchase | 76912259 | No Purchase | 76912296 | No Purchase | 76912334 | No Purchase |
| 76912224 | No Purchase | 76912260 | No Purchase | 76912297 | No Purchase | 76912335 | No Purchase |
| 76912225 | No Purchase | 76912261 | No Purchase | 76912299 | No Purchase | 76912336 | No Purchase |
| 76912226 | No Purchase | 76912262 | No Purchase | 76912300 | No Purchase | 76912337 | No Purchase |
| 76912227 | No Purchase | 76912263 | No Purchase | 76912301 | No Recognized Claim | 76912338 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76912339 | No Purchase | 76912377 | No Purchase | 76912415 | No Purchase | 76912451 | No Purchase |
| 76912340 | No Purchase | 76912378 | No Purchase | 76912416 | No Purchase | 76912452 | No Purchase |
| 76912341 | No Purchase | 76912380 | No Purchase | 76912417 | No Purchase | 76912453 | No Purchase |
| 76912342 | No Purchase | 76912381 | No Purchase | 76912418 | No Purchase | 76912454 | No Purchase |
| 76912343 | Duplicate Claim | 76912382 | No Purchase | 76912419 | No Purchase | 76912455 | No Purchase |
| 76912344 | No Recognized Claim | 76912383 | No Purchase | 76912420 | No Purchase | 76912456 | No Purchase |
| 76912345 | No Purchase | 76912384 | No Purchase | 76912421 | No Purchase | 76912457 | No Purchase |
| 76912346 | No Purchase | 76912385 | No Purchase | 76912422 | No Purchase | 76912458 | No Purchase |
| 76912347 | No Purchase | 76912387 | No Purchase | 76912423 | No Purchase | 76912459 | No Purchase |
| 76912348 | No Purchase | 76912388 | No Purchase | 76912424 | No Purchase | 76912460 | No Purchase |
| 76912349 | No Purchase | 76912389 | No Purchase | 76912425 | No Purchase | 76912461 | No Purchase |
| 76912350 | No Purchase | 76912390 | No Purchase | 76912426 | No Purchase | 76912462 | No Purchase |
| 76912351 | No Purchase | 76912391 | No Purchase | 76912427 | No Purchase | 76912463 | No Purchase |
| 76912353 | No Purchase | 76912392 | No Purchase | 76912428 | No Recognized Claim | 76912464 | No Recognized Claim |
| 76912354 | No Purchase | 76912393 | No Recognized Claim | 76912429 | No Purchase | 76912465 | No Purchase |
| 76912355 | No Purchase | 76912394 | No Purchase | 76912430 | No Purchase | 76912466 | No Purchase |
| 76912356 | No Purchase | 76912395 | No Purchase | 76912431 | No Purchase | 76912467 | No Purchase |
| 76912357 | No Purchase | 76912396 | No Purchase | 76912432 | No Purchase | 76912468 | No Purchase |
| 76912358 | No Purchase | 76912397 | No Purchase | 76912433 | No Purchase | 76912469 | No Purchase |
| 76912359 | No Purchase | 76912398 | No Purchase | 76912434 | No Purchase | 76912470 | No Purchase |
| 76912360 | No Purchase | 76912399 | No Purchase | 76912435 | No Purchase | 76912471 | No Purchase |
| 76912361 | No Purchase | 76912400 | No Purchase | 76912436 | No Purchase | 76912472 | No Purchase |
| 76912362 | No Purchase | 76912401 | No Purchase | 76912437 | No Purchase | 76912473 | No Purchase |
| 76912363 | No Purchase | 76912402 | No Purchase | 76912438 | No Purchase | 76912474 | No Purchase |
| 76912364 | No Purchase | 76912403 | No Purchase | 76912439 | No Purchase | 76912475 | No Purchase |
| 76912365 | No Purchase | 76912404 | No Purchase | 76912440 | No Purchase | 76912476 | No Recognized Claim |
| 76912366 | No Purchase | 76912405 | No Purchase | 76912441 | No Purchase | 76912477 | No Purchase |
| 76912367 | No Purchase | 76912406 | No Purchase | 76912442 | No Purchase | 76912478 | No Purchase |
| 76912368 | No Purchase | 76912407 | No Purchase | 76912443 | No Recognized Claim | 76912479 | No Purchase |
| 76912369 | No Purchase | 76912408 | No Recognized Claim | 76912444 | No Purchase | 76912480 | No Purchase |
| 76912370 | No Purchase | 76912409 | No Purchase | 76912445 | No Purchase | 76912481 | No Purchase |
| 76912371 | No Purchase | 76912410 | No Purchase | 76912446 | No Purchase | 76912482 | No Purchase |
| 76912372 | No Purchase | 76912411 | No Recognized Claim | 76912447 | No Purchase | 76912483 | No Purchase |
| 76912373 | No Purchase | 76912412 | No Purchase | 76912448 | No Purchase | 76912484 | No Purchase |
| 76912374 | No Purchase | 76912413 | No Purchase | 76912449 | No Purchase | 76912485 | No Purchase |
| 76912375 | No Purchase | 76912414 | No Purchase | 76912450 | No Purchase | 76912486 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76912487 | No Purchase | 76912525 | No Recognized Claim | 76912564 | No Purchase | 76912604 | No Purchase |
| 76912489 | No Purchase | 76912526 | No Purchase | 76912565 | No Recognized Claim | 76912605 | No Purchase |
| 76912490 | No Purchase | 76912527 | No Purchase | 76912566 | No Purchase | 76912606 | No Purchase |
| 76912491 | No Purchase | 76912528 | No Purchase | 76912567 | No Purchase | 76912607 | No Purchase |
| 76912492 | No Purchase | 76912529 | No Purchase | 76912568 | No Purchase | 76912608 | No Purchase |
| 76912493 | No Purchase | 76912530 | No Purchase | 76912569 | No Purchase | 76912609 | No Purchase |
| 76912494 | No Purchase | 76912531 | No Purchase | 76912570 | No Purchase | 76912610 | No Purchase |
| 76912495 | No Purchase | 76912532 | No Purchase | 76912571 | No Purchase | 76912611 | No Recognized Claim |
| 76912496 | No Purchase | 76912533 | No Purchase | 76912572 | No Purchase | 76912612 | No Purchase |
| 76912498 | No Purchase | 76912534 | No Purchase | 76912573 | No Purchase | 76912613 | No Purchase |
| 76912499 | No Purchase | 76912535 | No Purchase | 76912574 | No Purchase | 76912614 | No Purchase |
| 76912500 | No Purchase | 76912537 | No Purchase | 76912575 | No Purchase | 76912615 | No Purchase |
| 76912501 | No Purchase | 76912538 | No Purchase | 76912576 | No Purchase | 76912616 | No Purchase |
| 76912502 | No Purchase | 76912539 | No Purchase | 76912577 | No Purchase | 76912617 | No Purchase |
| 76912503 | No Purchase | 76912540 | No Purchase | 76912578 | No Purchase | 76912618 | No Purchase |
| 76912504 | No Purchase | 76912541 | No Purchase | 76912579 | No Purchase | 76912619 | No Purchase |
| 76912505 | No Purchase | 76912542 | No Purchase | 76912580 | No Purchase | 76912620 | No Purchase |
| 76912506 | No Purchase | 76912544 | No Purchase | 76912582 | No Purchase | 76912621 | No Purchase |
| 76912507 | No Purchase | 76912545 | No Purchase | 76912583 | No Purchase | 76912622 | No Purchase |
| 76912508 | No Purchase | 76912546 | No Purchase | 76912584 | No Purchase | 76912623 | No Purchase |
| 76912509 | No Purchase | 76912547 | No Purchase | 76912585 | No Purchase | 76912624 | No Purchase |
| 76912510 | No Purchase | 76912548 | No Purchase | 76912586 | No Purchase | 76912625 | No Purchase |
| 76912511 | No Purchase | 76912549 | No Purchase | 76912588 | No Purchase | 76912626 | No Purchase |
| 76912512 | No Purchase | 76912550 | No Purchase | 76912589 | No Purchase | 76912627 | No Recognized Claim |
| 76912513 | No Purchase | 76912552 | No Purchase | 76912590 | No Purchase | 76912628 | No Recognized Claim |
| 76912514 | No Purchase | 76912553 | No Purchase | 76912591 | No Recognized Claim | 76912629 | No Recognized Claim |
| 76912515 | No Purchase | 76912554 | No Purchase | 76912592 | No Purchase | 76912630 | No Purchase |
| 76912516 | No Purchase | 76912555 | No Purchase | 76912593 | No Purchase | 76912631 | No Purchase |
| 76912517 | No Purchase | 76912556 | No Purchase | 76912595 | No Purchase | 76912632 | No Purchase |
| 76912518 | No Purchase | 76912557 | No Purchase | 76912596 | No Purchase | 76912633 | No Purchase |
| 76912519 | No Purchase | 76912558 | No Purchase | 76912597 | No Purchase | 76912634 | No Purchase |
| 76912520 | No Purchase | 76912559 | No Purchase | 76912598 | No Purchase | 76912635 | No Recognized Claim |
| 76912521 | No Purchase | 76912560 | No Purchase | 76912599 | No Purchase | 76912636 | No Purchase |
| 76912522 | No Purchase | 76912561 | No Purchase | 76912601 | No Purchase | 76912637 | No Purchase |
| 76912523 | No Purchase | 76912562 | No Purchase | 76912602 | No Purchase | 76912638 | No Purchase |
| 76912524 | No Purchase | 76912563 | No Purchase | 76912603 | No Purchase | 76912640 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76912641 | No Purchase | 76912678 | No Purchase | 76912715 | No Purchase | 76912752 | No Purchase |
| 76912642 | No Purchase | 76912679 | No Purchase | 76912716 | No Purchase | 76912753 | No Purchase |
| 76912643 | No Purchase | 76912680 | No Purchase | 76912717 | No Purchase | 76912754 | No Purchase |
| 76912644 | No Purchase | 76912681 | No Purchase | 76912718 | No Purchase | 76912755 | No Purchase |
| 76912645 | No Purchase | 76912682 | No Purchase | 76912719 | No Purchase | 76912756 | No Purchase |
| 76912646 | No Purchase | 76912683 | No Purchase | 76912720 | No Purchase | 76912757 | No Purchase |
| 76912647 | No Purchase | 76912684 | No Purchase | 76912721 | No Purchase | 76912758 | No Purchase |
| 76912648 | No Purchase | 76912685 | No Purchase | 76912722 | No Purchase | 76912759 | No Purchase |
| 76912649 | No Purchase | 76912686 | No Purchase | 76912723 | No Purchase | 76912760 | No Purchase |
| 76912650 | No Purchase | 76912687 | No Purchase | 76912724 | No Purchase | 76912761 | No Purchase |
| 76912651 | No Purchase | 76912688 | No Purchase | 76912725 | No Purchase | 76912762 | No Purchase |
| 76912652 | No Purchase | 76912689 | No Purchase | 76912726 | No Purchase | 76912763 | No Purchase |
| 76912653 | No Purchase | 76912690 | No Purchase | 76912727 | No Purchase | 76912764 | No Purchase |
| 76912654 | No Purchase | 76912691 | No Purchase | 76912728 | No Purchase | 76912765 | No Purchase |
| 76912655 | No Purchase | 76912692 | No Purchase | 76912729 | No Purchase | 76912766 | No Purchase |
| 76912656 | No Purchase | 76912693 | No Purchase | 76912730 | No Purchase | 76912767 | No Purchase |
| 76912657 | No Purchase | 76912694 | No Purchase | 76912731 | No Purchase | 76912769 | No Purchase |
| 76912659 | No Purchase | 76912695 | No Purchase | 76912732 | No Purchase | 76912770 | No Purchase |
| 76912660 | No Purchase | 76912696 | No Purchase | 76912733 | No Purchase | 76912771 | No Purchase |
| 76912661 | No Purchase | 76912697 | No Purchase | 76912734 | No Purchase | 76912772 | No Purchase |
| 76912662 | No Purchase | 76912698 | No Purchase | 76912735 | No Purchase | 76912773 | No Purchase |
| 76912663 | No Purchase | 76912699 | No Purchase | 76912736 | No Purchase | 76912774 | No Recognized Claim |
| 76912664 | No Purchase | 76912700 | No Purchase | 76912737 | No Purchase | 76912776 | No Purchase |
| 76912665 | No Purchase | 76912701 | No Purchase | 76912738 | No Purchase | 76912777 | No Purchase |
| 76912666 | No Purchase | 76912702 | No Purchase | 76912739 | No Purchase | 76912778 | No Purchase |
| 76912667 | No Purchase | 76912703 | No Purchase | 76912740 | No Purchase | 76912779 | No Purchase |
| 76912668 | No Purchase | 76912705 | No Purchase | 76912741 | No Purchase | 76912780 | No Purchase |
| 76912669 | No Purchase | 76912706 | No Purchase | 76912742 | No Purchase | 76912781 | No Purchase |
| 76912670 | No Purchase | 76912707 | No Purchase | 76912743 | No Purchase | 76912782 | No Purchase |
| 76912671 | No Purchase | 76912708 | No Purchase | 76912744 | No Purchase | 76912783 | No Purchase |
| 76912672 | No Purchase | 76912709 | No Purchase | 76912746 | No Purchase | 76912784 | No Purchase |
| 76912673 | No Purchase | 76912710 | No Purchase | 76912747 | No Purchase | 76912785 | No Recognized Claim |
| 76912674 | No Purchase | 76912711 | No Recognized Claim | 76912748 | No Purchase | 76912786 | No Purchase |
| 76912675 | No Purchase | 76912712 | No Purchase | 76912749 | No Purchase | 76912787 | No Purchase |
| 76912676 | No Purchase | 76912713 | No Purchase | 76912750 | No Purchase | 76912789 | No Purchase |
| 76912677 | No Purchase | 76912714 | No Purchase | 76912751 | No Purchase | 76912790 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76912791 | No Purchase | 76912832 | No Purchase | 76912874 | No Purchase | 76912912 | No Purchase |
| 76912792 | No Purchase | 76912833 | No Purchase | 76912875 | No Purchase | 76912913 | No Purchase |
| 76912794 | No Purchase | 76912834 | No Purchase | 76912876 | No Purchase | 76912914 | No Purchase |
| 76912795 | No Purchase | 76912835 | No Purchase | 76912877 | No Purchase | 76912915 | No Purchase |
| 76912796 | No Purchase | 76912836 | No Purchase | 76912878 | No Purchase | 76912916 | No Purchase |
| 76912797 | No Purchase | 76912837 | No Purchase | 76912879 | No Purchase | 76912917 | No Purchase |
| 76912798 | No Purchase | 76912838 | No Purchase | 76912880 | No Purchase | 76912918 | No Purchase |
| 76912800 | No Purchase | 76912840 | No Purchase | 76912881 | No Purchase | 76912919 | No Purchase |
| 76912801 | No Purchase | 76912841 | No Purchase | 76912882 | No Recognized Claim | 76912920 | No Purchase |
| 76912802 | No Purchase | 76912842 | No Purchase | 76912883 | No Purchase | 76912921 | No Purchase |
| 76912803 | No Purchase | 76912843 | No Purchase | 76912884 | No Purchase | 76912922 | No Purchase |
| 76912804 | No Purchase | 76912844 | No Purchase | 76912885 | No Purchase | 76912924 | No Purchase |
| 76912805 | No Purchase | 76912846 | No Purchase | 76912886 | No Purchase | 76912925 | No Purchase |
| 76912806 | No Purchase | 76912847 | No Purchase | 76912887 | No Purchase | 76912926 | No Purchase |
| 76912807 | No Purchase | 76912848 | No Purchase | 76912888 | No Purchase | 76912927 | No Purchase |
| 76912808 | No Purchase | 76912849 | No Purchase | 76912889 | No Purchase | 76912928 | No Purchase |
| 76912809 | No Purchase | 76912850 | No Purchase | 76912890 | No Purchase | 76912929 | No Purchase |
| 76912810 | No Purchase | 76912851 | No Purchase | 76912891 | No Purchase | 76912930 | No Purchase |
| 76912811 | No Purchase | 76912852 | No Recognized Claim | 76912892 | No Purchase | 76912931 | No Purchase |
| 76912812 | No Purchase | 76912853 | No Purchase | 76912893 | No Purchase | 76912932 | No Purchase |
| 76912813 | No Purchase | 76912854 | No Purchase | 76912894 | No Purchase | 76912933 | No Purchase |
| 76912814 | No Purchase | 76912855 | No Purchase | 76912895 | No Purchase | 76912934 | No Purchase |
| 76912815 | No Purchase | 76912856 | No Purchase | 76912896 | No Purchase | 76912935 | No Purchase |
| 76912816 | No Purchase | 76912857 | No Purchase | 76912897 | No Purchase | 76912936 | No Recognized Claim |
| 76912817 | No Purchase | 76912858 | No Purchase | 76912898 | No Purchase | 76912937 | No Recognized Claim |
| 76912818 | No Purchase | 76912859 | No Purchase | 76912899 | No Purchase | 76912938 | No Purchase |
| 76912819 | No Purchase | 76912860 | No Purchase | 76912901 | No Purchase | 76912940 | No Purchase |
| 76912820 | No Purchase | 76912861 | No Purchase | 76912902 | No Purchase | 76912941 | No Purchase |
| 76912822 | No Purchase | 76912864 | No Purchase | 76912903 | No Purchase | 76912942 | No Purchase |
| 76912823 | No Purchase | 76912865 | No Purchase | 76912904 | No Purchase | 76912943 | No Purchase |
| 76912824 | No Purchase | 76912866 | No Purchase | 76912905 | No Purchase | 76912944 | No Purchase |
| 76912825 | No Purchase | 76912867 | No Purchase | 76912906 | No Purchase | 76912945 | No Recognized Claim |
| 76912827 | No Purchase | 76912870 | No Purchase | 76912907 | No Purchase | 76912946 | No Purchase |
| 76912828 | No Purchase | 76912871 | No Purchase | 76912908 | No Purchase | 76912947 | No Purchase |
| 76912830 | No Purchase | 76912872 | No Purchase | 76912910 | No Purchase | 76912948 | No Purchase |
| 76912831 | No Purchase | 76912873 | No Purchase | 76912911 | No Purchase | 76912949 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 76912950 | No Purchase | 76912989 | No Purchase | 76913026 | No Purchase | 76913063 | No Purchase |
| 76912952 | No Purchase | 76912990 | No Purchase | 76913027 | No Purchase | 76913064 | No Purchase |
| 76912953 | No Purchase | 76912992 | No Purchase | 76913028 | No Purchase | 76913065 | No Purchase |
| 76912954 | No Purchase | 76912993 | No Purchase | 76913029 | No Purchase | 76913066 | No Purchase |
| 76912955 | No Purchase | 76912994 | No Purchase | 76913030 | No Purchase | 76913067 | No Purchase |
| 76912956 | No Purchase | 76912995 | No Purchase | 76913031 | No Purchase | 76913068 | No Purchase |
| 76912957 | No Purchase | 76912996 | No Purchase | 76913032 | No Purchase | 76913069 | No Purchase |
| 76912959 | No Purchase | 76912997 | No Purchase | 76913033 | No Purchase | 76913070 | No Recognized Claim |
| 76912960 | No Purchase | 76912998 | No Purchase | 76913034 | No Purchase | 76913071 | No Purchase |
| 76912961 | No Purchase | 76912999 | No Purchase | 76913035 | No Purchase | 76913072 | No Purchase |
| 76912962 | No Purchase | 76913000 | No Purchase | 76913036 | No Recognized Claim | 76913073 | No Purchase |
| 76912963 | No Recognized Claim | 76913001 | No Purchase | 76913037 | No Purchase | 76913074 | No Purchase |
| 76912965 | No Purchase | 76913002 | No Purchase | 76913038 | No Purchase | 76913075 | No Recognized Claim |
| 76912966 | No Purchase | 76913003 | No Purchase | 76913039 | No Purchase | 76913076 | No Purchase |
| 76912967 | No Purchase | 76913004 | No Purchase | 76913040 | No Purchase | 76913077 | No Purchase |
| 76912968 | No Purchase | 76913005 | No Purchase | 76913041 | No Purchase | 76913078 | No Purchase |
| 76912969 | No Purchase | 76913006 | No Purchase | 76913042 | No Purchase | 76913079 | No Purchase |
| 76912970 | No Purchase | 76913007 | No Purchase | 76913043 | No Purchase | 76913080 | No Purchase |
| 76912971 | No Purchase | 76913008 | No Purchase | 76913044 | No Purchase | 76913081 | No Purchase |
| 76912972 | No Purchase | 76913009 | No Purchase | 76913045 | No Purchase | 76913082 | No Purchase |
| 76912973 | No Purchase | 76913010 | No Purchase | 76913046 | No Purchase | 76913084 | No Purchase |
| 76912974 | No Purchase | 76913011 | No Purchase | 76913047 | No Purchase | 76913085 | No Purchase |
| 76912975 | No Purchase | 76913012 | No Purchase | 76913048 | No Purchase | 76913087 | No Purchase |
| 76912976 | No Purchase | 76913013 | No Purchase | 76913049 | No Purchase | 76913088 | No Purchase |
| 76912977 | No Purchase | 76913014 | No Purchase | 76913050 | No Purchase | 76913089 | No Purchase |
| 76912978 | No Purchase | 76913015 | No Purchase | 76913051 | No Purchase | 76913090 | No Recognized Claim |
| 76912979 | No Recognized Claim | 76913016 | No Purchase | 76913052 | No Purchase | 76913091 | No Purchase |
| 76912980 | No Purchase | 76913017 | No Purchase | 76913053 | No Purchase | 76913092 | No Purchase |
| 76912981 | No Purchase | 76913018 | No Purchase | 76913054 | No Recognized Claim | 76913093 | No Purchase |
| 76912982 | No Purchase | 76913019 | No Recognized Claim | 76913055 | No Purchase | 76913095 | No Purchase |
| 76912983 | No Purchase | 76913020 | No Purchase | 76913056 | No Purchase | 76913096 | No Purchase |
| 76912984 | No Purchase | 76913021 | No Purchase | 76913057 | No Purchase | 76913097 | No Purchase |
| 76912985 | No Purchase | 76913022 | No Purchase | 76913058 | No Purchase | 76913098 | No Purchase |
| 76912986 | No Purchase | 76913023 | No Purchase | 76913059 | No Purchase | 76913099 | No Purchase |
| 76912987 | No Purchase | 76913024 | No Purchase | 76913060 | No Purchase | 76913100 | No Purchase |
| 76912988 | No Purchase | 76913025 | No Purchase | 76913062 | No Purchase | 76913101 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 76913103 | No Purchase | 76913141 | No Purchase | 76913179 | No Purchase | 76913216 | No Purchase |
| 76913104 | No Purchase | 76913142 | No Purchase | 76913180 | No Purchase | 76913217 | No Purchase |
| 76913105 | No Purchase | 76913143 | No Purchase | 76913181 | No Purchase | 76913218 | No Purchase |
| 76913106 | No Purchase | 76913144 | No Purchase | 76913182 | No Purchase | 76913219 | No Purchase |
| 76913107 | No Purchase | 76913145 | No Purchase | 76913183 | No Purchase | 76913220 | No Purchase |
| 76913108 | No Purchase | 76913146 | No Purchase | 76913184 | No Purchase | 76913222 | No Purchase |
| 76913109 | No Purchase | 76913147 | No Purchase | 76913185 | No Purchase | 76913223 | No Purchase |
| 76913110 | No Purchase | 76913149 | No Purchase | 76913186 | No Purchase | 76913224 | No Purchase |
| 76913111 | No Purchase | 76913150 | No Purchase | 76913187 | No Purchase | 76913225 | No Purchase |
| 76913112 | No Purchase | 76913151 | No Purchase | 76913188 | No Purchase | 76913226 | No Purchase |
| 76913113 | No Purchase | 76913152 | No Purchase | 76913189 | No Purchase | 76913227 | No Purchase |
| 76913114 | No Purchase | 76913153 | No Purchase | 76913190 | No Purchase | 76913228 | No Purchase |
| 76913115 | No Purchase | 76913154 | No Purchase | 76913191 | No Purchase | 76913229 | No Purchase |
| 76913116 | No Purchase | 76913155 | No Purchase | 76913192 | No Purchase | 76913230 | No Purchase |
| 76913117 | No Purchase | 76913156 | No Recognized Claim | 76913193 | No Recognized Claim | 76913232 | No Purchase |
| 76913118 | No Purchase | 76913157 | No Purchase | 76913195 | No Purchase | 76913233 | No Purchase |
| 76913120 | No Purchase | 76913158 | No Purchase | 76913196 | No Purchase | 76913234 | No Purchase |
| 76913121 | No Purchase | 76913159 | No Purchase | 76913197 | No Purchase | 76913235 | No Purchase |
| 76913122 | No Purchase | 76913160 | No Purchase | 76913198 | No Purchase | 76913236 | No Purchase |
| 76913123 | No Purchase | 76913161 | No Purchase | 76913199 | No Purchase | 76913237 | No Purchase |
| 76913124 | No Purchase | 76913163 | No Purchase | 76913200 | No Purchase | 76913238 | No Purchase |
| 76913125 | No Purchase | 76913164 | No Purchase | 76913201 | No Purchase | 76913239 | No Purchase |
| 76913126 | No Purchase | 76913165 | No Purchase | 76913202 | No Purchase | 76913240 | No Purchase |
| 76913127 | No Purchase | 76913166 | No Purchase | 76913203 | No Purchase | 76913241 | No Purchase |
| 76913128 | No Purchase | 76913167 | No Purchase | 76913204 | No Purchase | 76913242 | No Purchase |
| 76913129 | No Purchase | 76913168 | No Purchase | 76913205 | No Purchase | 76913243 | No Purchase |
| 76913130 | No Purchase | 76913169 | No Purchase | 76913206 | No Recognized Claim | 76913244 | No Purchase |
| 76913132 | No Purchase | 76913170 | No Purchase | 76913207 | No Purchase | 76913245 | No Purchase |
| 76913133 | No Purchase | 76913171 | No Purchase | 76913208 | No Purchase | 76913246 | No Recognized Claim |
| 76913134 | No Purchase | 76913172 | No Purchase | 76913209 | No Purchase | 76913247 | No Purchase |
| 76913135 | No Purchase | 76913173 | No Purchase | 76913210 | No Purchase | 76913248 | No Purchase |
| 76913136 | No Purchase | 76913174 | No Purchase | 76913211 | No Purchase | 76913249 | No Purchase |
| 76913137 | No Purchase | 76913175 | No Purchase | 76913212 | No Purchase | 76913250 | No Purchase |
| 76913138 | No Purchase | 76913176 | No Purchase | 76913213 | No Purchase | 76913251 | No Purchase |
| 76913139 | No Purchase | 76913177 | No Purchase | 76913214 | No Purchase | 76913252 | No Purchase |
| 76913140 | No Purchase | 76913178 | No Purchase | 76913215 | No Recognized Claim | 76913253 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 76913254 | No Purchase | 76913292 | No Purchase | 76913330 | No Purchase | 76913368 | No Purchase |
| 76913255 | No Recognized Claim | 76913293 | No Purchase | 76913331 | No Purchase | 76913369 | No Purchase |
| 76913256 | No Purchase | 76913294 | No Purchase | 76913332 | No Purchase | 76913370 | No Purchase |
| 76913257 | No Purchase | 76913295 | No Purchase | 76913333 | No Purchase | 76913371 | No Purchase |
| 76913258 | No Purchase | 76913296 | No Purchase | 76913334 | No Purchase | 76913372 | No Purchase |
| 76913259 | No Purchase | 76913297 | No Recognized Claim | 76913335 | No Purchase | 76913373 | No Purchase |
| 76913260 | No Recognized Claim | 76913298 | No Purchase | 76913336 | No Purchase | 76913374 | No Purchase |
| 76913261 | No Purchase | 76913299 | No Purchase | 76913337 | No Purchase | 76913375 | No Purchase |
| 76913262 | No Purchase | 76913300 | No Purchase | 76913338 | No Purchase | 76913376 | No Purchase |
| 76913263 | No Purchase | 76913302 | No Purchase | 76913339 | No Purchase | 76913377 | No Purchase |
| 76913264 | No Purchase | 76913303 | Duplicate Claim | 76913340 | No Purchase | 76913378 | No Recognized Claim |
| 76913265 | No Purchase | 76913304 | No Purchase | 76913341 | No Purchase | 76913379 | No Purchase |
| 76913267 | No Purchase | 76913305 | No Purchase | 76913342 | No Purchase | 76913380 | No Purchase |
| 76913268 | No Purchase | 76913306 | No Purchase | 76913343 | No Purchase | 76913381 | No Purchase |
| 76913269 | No Purchase | 76913307 | No Purchase | 76913345 | No Purchase | 76913382 | No Purchase |
| 76913270 | No Purchase | 76913308 | No Purchase | 76913346 | No Purchase | 76913383 | No Purchase |
| 76913271 | No Purchase | 76913309 | No Purchase | 76913348 | No Purchase | 76913384 | No Purchase |
| 76913272 | No Purchase | 76913310 | No Purchase | 76913349 | No Purchase | 76913385 | No Purchase |
| 76913273 | No Purchase | 76913311 | No Purchase | 76913350 | No Purchase | 76913386 | No Purchase |
| 76913274 | No Purchase | 76913312 | No Purchase | 76913351 | No Purchase | 76913387 | No Purchase |
| 76913275 | No Purchase | 76913313 | No Purchase | 76913352 | No Purchase | 76913388 | No Purchase |
| 76913276 | No Purchase | 76913314 | No Purchase | 76913353 | No Purchase | 76913389 | No Purchase |
| 76913277 | No Purchase | 76913315 | No Purchase | 76913354 | No Purchase | 76913390 | No Purchase |
| 76913278 | No Purchase | 76913316 | No Purchase | 76913355 | No Purchase | 76913391 | No Purchase |
| 76913279 | No Purchase | 76913317 | No Purchase | 76913356 | No Purchase | 76913392 | No Purchase |
| 76913280 | No Purchase | 76913318 | No Purchase | 76913357 | No Purchase | 76913394 | No Recognized Claim |
| 76913281 | No Purchase | 76913319 | No Purchase | 76913358 | No Purchase | 76913395 | No Purchase |
| 76913282 | No Purchase | 76913320 | No Purchase | 76913359 | No Purchase | 76913396 | No Purchase |
| 76913283 | No Purchase | 76913321 | No Purchase | 76913360 | No Purchase | 76913397 | No Purchase |
| 76913284 | No Purchase | 76913322 | No Purchase | 76913361 | No Purchase | 76913398 | No Purchase |
| 76913285 | No Purchase | 76913323 | No Purchase | 76913362 | No Purchase | 76913399 | No Purchase |
| 76913286 | No Purchase | 76913324 | No Purchase | 76913363 | No Purchase | 76913400 | No Purchase |
| 76913287 | No Purchase | 76913325 | No Purchase | 76913364 | No Purchase | 76913401 | No Purchase |
| 76913288 | No Purchase | 76913326 | No Purchase | 76913365 | No Purchase | 76913402 | No Purchase |
| 76913289 | No Purchase | 76913327 | No Purchase | 76913366 | No Purchase | 76913403 | No Purchase |
| 76913291 | No Purchase | 76913328 | No Purchase | 76913367 | No Purchase | 76913404 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76913405 | No Purchase | 76913443 | No Purchase | 76913480 | No Purchase | 76913520 | No Purchase |
| 76913406 | No Recognized Claim | 76913444 | No Purchase | 76913481 | No Purchase | 76913521 | No Purchase |
| 76913407 | No Purchase | 76913445 | No Purchase | 76913483 | No Purchase | 76913522 | No Recognized Claim |
| 76913408 | No Purchase | 76913446 | No Purchase | 76913484 | No Purchase | 76913523 | No Purchase |
| 76913410 | No Purchase | 76913448 | No Purchase | 76913485 | No Purchase | 76913524 | No Purchase |
| 76913411 | No Purchase | 76913449 | No Purchase | 76913486 | No Purchase | 76913525 | No Purchase |
| 76913412 | No Purchase | 76913450 | No Purchase | 76913487 | No Purchase | 76913526 | No Purchase |
| 76913413 | No Purchase | 76913451 | No Purchase | 76913488 | No Purchase | 76913527 | No Recognized Claim |
| 76913414 | No Purchase | 76913452 | No Purchase | 76913489 | No Purchase | 76913528 | No Purchase |
| 76913415 | No Purchase | 76913453 | No Purchase | 76913491 | No Recognized Claim | 76913529 | No Purchase |
| 76913416 | No Purchase | 76913454 | No Purchase | 76913492 | No Purchase | 76913530 | No Purchase |
| 76913417 | No Purchase | 76913455 | No Purchase | 76913493 | No Purchase | 76913531 | No Purchase |
| 76913418 | No Purchase | 76913456 | No Purchase | 76913494 | No Purchase | 76913532 | No Purchase |
| 76913420 | No Purchase | 76913457 | No Purchase | 76913495 | No Purchase | 76913533 | No Purchase |
| 76913421 | No Purchase | 76913458 | No Purchase | 76913496 | No Purchase | 76913535 | No Purchase |
| 76913422 | No Purchase | 76913459 | No Purchase | 76913497 | No Purchase | 76913536 | No Purchase |
| 76913423 | No Purchase | 76913460 | No Purchase | 76913498 | No Purchase | 76913537 | No Purchase |
| 76913424 | No Purchase | 76913461 | No Purchase | 76913499 | No Purchase | 76913538 | No Purchase |
| 76913425 | No Purchase | 76913462 | No Purchase | 76913500 | No Purchase | 76913539 | No Purchase |
| 76913426 | No Recognized Claim | 76913463 | No Purchase | 76913502 | No Purchase | 76913540 | No Purchase |
| 76913427 | No Purchase | 76913464 | No Purchase | 76913503 | No Purchase | 76913541 | No Purchase |
| 76913428 | No Purchase | 76913465 | No Purchase | 76913504 | No Purchase | 76913542 | No Purchase |
| 76913429 | No Purchase | 76913466 | No Purchase | 76913505 | No Purchase | 76913543 | No Purchase |
| 76913430 | No Purchase | 76913467 | No Purchase | 76913506 | No Purchase | 76913544 | No Purchase |
| 76913431 | No Purchase | 76913468 | No Purchase | 76913507 | No Purchase | 76913545 | No Purchase |
| 76913432 | No Purchase | 76913469 | No Purchase | 76913508 | No Purchase | 76913546 | No Purchase |
| 76913433 | No Purchase | 76913470 | No Purchase | 76913509 | No Purchase | 76913547 | No Purchase |
| 76913434 | No Purchase | 76913471 | No Purchase | 76913510 | No Purchase | 76913548 | No Purchase |
| 76913435 | No Purchase | 76913472 | No Purchase | 76913511 | No Recognized Claim | 76913549 | No Purchase |
| 76913436 | No Purchase | 76913473 | No Purchase | 76913512 | No Purchase | 76913550 | No Purchase |
| 76913437 | No Purchase | 76913474 | No Purchase | 76913513 | No Purchase | 76913551 | No Purchase |
| 76913438 | No Purchase | 76913475 | No Purchase | 76913514 | No Purchase | 76913552 | No Purchase |
| 76913439 | No Purchase | 76913476 | No Purchase | 76913515 | No Purchase | 76913553 | No Purchase |
| 76913440 | No Purchase | 76913477 | No Purchase | 76913516 | No Purchase | 76913554 | No Purchase |
| 76913441 | No Purchase | 76913478 | No Purchase | 76913517 | No Purchase | 76913556 | No Purchase |
| 76913442 | No Purchase | 76913479 | No Purchase | 76913519 | No Purchase | 76913557 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76913559 | No Purchase | 76913597 | No Purchase | 76913638 | No Purchase | 76913678 | No Purchase |
| 76913560 | No Purchase | 76913598 | No Purchase | 76913639 | No Purchase | 76913679 | No Purchase |
| 76913561 | No Purchase | 76913599 | No Purchase | 76913640 | No Purchase | 76913680 | No Purchase |
| 76913562 | No Purchase | 76913600 | No Purchase | 76913641 | No Purchase | 76913681 | No Purchase |
| 76913563 | No Purchase | 76913601 | No Purchase | 76913642 | No Purchase | 76913682 | No Purchase |
| 76913564 | No Purchase | 76913602 | No Purchase | 76913643 | No Purchase | 76913683 | No Purchase |
| 76913565 | No Purchase | 76913603 | No Purchase | 76913644 | No Purchase | 76913684 | No Recognized Claim |
| 76913566 | No Purchase | 76913604 | No Purchase | 76913645 | No Purchase | 76913685 | No Purchase |
| 76913567 | No Purchase | 76913606 | No Purchase | 76913646 | No Purchase | 76913686 | No Purchase |
| 76913568 | No Purchase | 76913607 | No Purchase | 76913647 | No Purchase | 76913687 | No Purchase |
| 76913569 | No Purchase | 76913608 | No Purchase | 76913648 | No Purchase | 76913688 | No Purchase |
| 76913570 | No Purchase | 76913609 | No Purchase | 76913649 | No Purchase | 76913690 | No Purchase |
| 76913571 | No Purchase | 76913610 | No Purchase | 76913651 | No Purchase | 76913691 | No Purchase |
| 76913572 | No Purchase | 76913611 | No Purchase | 76913652 | No Recognized Claim | 76913692 | No Purchase |
| 76913573 | No Purchase | 76913612 | No Recognized Claim | 76913653 | No Purchase | 76913694 | No Purchase |
| 76913574 | No Purchase | 76913613 | No Purchase | 76913654 | No Purchase | 76913695 | No Recognized Claim |
| 76913576 | No Purchase | 76913614 | No Purchase | 76913656 | No Recognized Claim | 76913696 | No Purchase |
| 76913577 | No Purchase | 76913617 | No Purchase | 76913657 | No Purchase | 76913697 | No Purchase |
| 76913578 | No Purchase | 76913618 | No Purchase | 76913658 | No Purchase | 76913698 | No Purchase |
| 76913579 | No Purchase | 76913619 | No Purchase | 76913659 | No Purchase | 76913699 | No Purchase |
| 76913580 | No Purchase | 76913620 | No Purchase | 76913660 | No Purchase | 76913700 | No Purchase |
| 76913581 | No Purchase | 76913621 | No Purchase | 76913661 | No Purchase | 76913701 | No Purchase |
| 76913582 | No Purchase | 76913622 | No Purchase | 76913662 | No Purchase | 76913703 | No Purchase |
| 76913583 | No Recognized Claim | 76913624 | No Purchase | 76913663 | No Purchase | 76913704 | No Purchase |
| 76913585 | No Purchase | 76913625 | No Purchase | 76913664 | No Purchase | 76913705 | No Purchase |
| 76913586 | No Purchase | 76913626 | No Purchase | 76913665 | No Purchase | 76913706 | No Purchase |
| 76913587 | No Purchase | 76913627 | No Purchase | 76913666 | No Purchase | 76913707 | No Purchase |
| 76913588 | No Recognized Claim | 76913628 | No Purchase | 76913667 | No Purchase | 76913708 | No Purchase |
| 76913589 | No Purchase | 76913629 | No Purchase | 76913668 | No Purchase | 76913709 | No Purchase |
| 76913590 | No Purchase | 76913630 | No Purchase | 76913670 | No Purchase | 76913710 | No Purchase |
| 76913591 | No Purchase | 76913631 | No Purchase | 76913671 | No Purchase | 76913711 | No Purchase |
| 76913592 | No Purchase | 76913632 | No Purchase | 76913672 | No Purchase | 76913712 | No Purchase |
| 76913593 | No Purchase | 76913634 | No Purchase | 76913673 | No Purchase | 76913713 | No Purchase |
| 76913594 | No Purchase | 76913635 | No Purchase | 76913675 | No Recognized Claim | 76913714 | No Purchase |
| 76913595 | No Purchase | 76913636 | No Purchase | 76913676 | No Purchase | 76913715 | No Purchase |
| 76913596 | No Recognized Claim | 76913637 | No Purchase | 76913677 | No Purchase | 76913716 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76913717 | No Purchase | 76913754 | No Purchase | 76913791 | No Purchase | 76913831 | No Purchase |
| 76913718 | No Recognized Claim | 76913755 | No Purchase | 76913794 | No Purchase | 76913832 | No Purchase |
| 76913719 | No Purchase | 76913756 | No Purchase | 76913795 | No Purchase | 76913833 | No Purchase |
| 76913720 | No Purchase | 76913757 | No Purchase | 76913796 | No Purchase | 76913834 | No Recognized Claim |
| 76913721 | No Purchase | 76913758 | No Purchase | 76913797 | No Purchase | 76913835 | No Purchase |
| 76913722 | No Purchase | 76913759 | No Purchase | 76913798 | No Purchase | 76913836 | No Purchase |
| 76913723 | No Purchase | 76913760 | No Purchase | 76913799 | No Purchase | 76913837 | No Purchase |
| 76913724 | No Purchase | 76913761 | No Recognized Claim | 76913800 | No Purchase | 76913838 | No Purchase |
| 76913725 | No Purchase | 76913762 | No Purchase | 76913801 | No Purchase | 76913839 | No Purchase |
| 76913726 | No Purchase | 76913763 | No Purchase | 76913802 | No Purchase | 76913840 | No Purchase |
| 76913727 | No Purchase | 76913764 | No Purchase | 76913803 | No Purchase | 76913841 | No Purchase |
| 76913728 | No Purchase | 76913765 | No Purchase | 76913804 | No Purchase | 76913842 | No Purchase |
| 76913729 | No Purchase | 76913766 | No Purchase | 76913805 | No Purchase | 76913843 | No Purchase |
| 76913730 | No Purchase | 76913767 | No Purchase | 76913806 | No Purchase | 76913844 | No Purchase |
| 76913731 | No Purchase | 76913768 | No Purchase | 76913807 | No Purchase | 76913845 | No Purchase |
| 76913732 | No Purchase | 76913769 | No Purchase | 76913808 | No Purchase | 76913846 | No Purchase |
| 76913733 | No Purchase | 76913770 | No Purchase | 76913809 | No Purchase | 76913847 | No Purchase |
| 76913734 | No Purchase | 76913772 | No Purchase | 76913810 | No Purchase | 76913848 | No Recognized Claim |
| 76913735 | No Purchase | 76913773 | No Purchase | 76913812 | No Purchase | 76913849 | No Purchase |
| 76913736 | No Purchase | 76913774 | No Purchase | 76913813 | No Purchase | 76913850 | No Purchase |
| 76913737 | No Purchase | 76913775 | No Purchase | 76913814 | No Purchase | 76913851 | No Purchase |
| 76913738 | No Purchase | 76913776 | No Purchase | 76913816 | No Purchase | 76913853 | No Recognized Claim |
| 76913739 | No Purchase | 76913777 | No Purchase | 76913817 | No Purchase | 76913854 | No Purchase |
| 76913740 | No Purchase | 76913778 | No Purchase | 76913818 | No Purchase | 76913855 | No Purchase |
| 76913741 | No Purchase | 76913779 | No Purchase | 76913819 | No Purchase | 76913856 | No Purchase |
| 76913742 | No Purchase | 76913780 | No Purchase | 76913820 | No Purchase | 76913857 | No Purchase |
| 76913743 | No Purchase | 76913781 | No Purchase | 76913821 | No Purchase | 76913858 | No Purchase |
| 76913745 | No Purchase | 76913782 | No Purchase | 76913822 | No Purchase | 76913859 | No Purchase |
| 76913746 | No Purchase | 76913783 | No Purchase | 76913823 | No Purchase | 76913860 | No Purchase |
| 76913747 | No Purchase | 76913784 | No Purchase | 76913824 | No Purchase | 76913861 | No Purchase |
| 76913748 | No Purchase | 76913785 | No Recognized Claim | 76913825 | No Purchase | 76913862 | No Purchase |
| 76913749 | No Purchase | 76913786 | No Purchase | 76913826 | No Recognized Claim | 76913863 | No Purchase |
| 76913750 | No Recognized Claim | 76913787 | No Purchase | 76913827 | No Purchase | 76913864 | No Purchase |
| 76913751 | No Purchase | 76913788 | No Purchase | 76913828 | No Purchase | 76913865 | No Purchase |
| 76913752 | No Purchase | 76913789 | No Purchase | 76913829 | No Purchase | 76913867 | No Purchase |
| 76913753 | No Recognized Claim | 76913790 | No Purchase | 76913830 | No Purchase | 76913868 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76913869 | No Purchase | 76913907 | No Purchase | 76913945 | No Purchase | 76913986 | No Purchase |
| 76913870 | No Purchase | 76913908 | No Purchase | 76913946 | No Purchase | 76913987 | No Purchase |
| 76913871 | No Purchase | 76913909 | No Purchase | 76913947 | No Purchase | 76913988 | No Purchase |
| 76913873 | No Purchase | 76913910 | No Purchase | 76913949 | No Purchase | 76913989 | No Purchase |
| 76913874 | No Purchase | 76913911 | No Purchase | 76913950 | No Purchase | 76913990 | No Purchase |
| 76913875 | No Purchase | 76913912 | No Purchase | 76913951 | No Purchase | 76913991 | No Purchase |
| 76913876 | No Purchase | 76913913 | No Purchase | 76913952 | No Purchase | 76913992 | No Purchase |
| 76913877 | No Purchase | 76913914 | No Purchase | 76913953 | No Purchase | 76913993 | No Purchase |
| 76913878 | No Purchase | 76913915 | No Purchase | 76913954 | No Purchase | 76913994 | No Purchase |
| 76913879 | No Purchase | 76913916 | No Recognized Claim | 76913955 | No Purchase | 76913995 | No Purchase |
| 76913880 | No Purchase | 76913917 | No Purchase | 76913956 | No Purchase | 76913996 | No Purchase |
| 76913881 | No Purchase | 76913918 | No Purchase | 76913957 | No Purchase | 76913997 | No Purchase |
| 76913882 | No Purchase | 76913919 | No Purchase | 76913959 | No Purchase | 76913998 | No Purchase |
| 76913883 | No Purchase | 76913920 | No Purchase | 76913960 | No Purchase | 76913999 | No Recognized Claim |
| 76913884 | No Purchase | 76913921 | No Purchase | 76913962 | No Purchase | 76914000 | No Purchase |
| 76913885 | No Purchase | 76913922 | No Purchase | 76913964 | No Purchase | 76914001 | No Purchase |
| 76913886 | No Purchase | 76913923 | No Purchase | 76913965 | No Purchase | 76914002 | No Purchase |
| 76913887 | No Recognized Claim | 76913924 | No Purchase | 76913966 | No Purchase | 76914003 | No Recognized Claim |
| 76913888 | No Purchase | 76913925 | No Purchase | 76913968 | No Purchase | 76914004 | No Purchase |
| 76913889 | No Purchase | 76913926 | No Purchase | 76913969 | No Purchase | 76914005 | No Purchase |
| 76913890 | No Purchase | 76913927 | No Purchase | 76913970 | No Purchase | 76914006 | No Purchase |
| 76913892 | No Purchase | 76913928 | No Purchase | 76913971 | No Purchase | 76914007 | No Recognized Claim |
| 76913893 | No Purchase | 76913929 | No Purchase | 76913972 | No Purchase | 76914009 | No Recognized Claim |
| 76913894 | No Purchase | 76913930 | No Purchase | 76913973 | No Purchase | 76914010 | No Purchase |
| 76913895 | No Purchase | 76913931 | No Purchase | 76913974 | No Purchase | 76914011 | No Purchase |
| 76913896 | No Purchase | 76913932 | No Purchase | 76913975 | No Purchase | 76914012 | No Purchase |
| 76913897 | No Purchase | 76913933 | No Purchase | 76913976 | No Purchase | 76914013 | No Purchase |
| 76913898 | No Purchase | 76913934 | No Purchase | 76913977 | No Purchase | 76914014 | No Purchase |
| 76913899 | No Purchase | 76913935 | No Purchase | 76913978 | No Purchase | 76914015 | No Purchase |
| 76913900 | No Purchase | 76913936 | No Purchase | 76913979 | No Purchase | 76914016 | No Purchase |
| 76913901 | No Purchase | 76913938 | No Purchase | 76913980 | No Purchase | 76914017 | No Purchase |
| 76913902 | No Purchase | 76913939 | No Recognized Claim | 76913981 | No Purchase | 76914018 | No Recognized Claim |
| 76913903 | No Purchase | 76913940 | No Purchase | 76913982 | No Purchase | 76914019 | No Purchase |
| 76913904 | No Purchase | 76913941 | No Purchase | 76913983 | No Purchase | 76914021 | No Purchase |
| 76913905 | No Recognized Claim | 76913943 | No Purchase | 76913984 | No Purchase | 76914022 | No Purchase |
| 76913906 | No Purchase | 76913944 | No Purchase | 76913985 | No Purchase | 76914023 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76914024 | No Purchase | 76914063 | No Purchase | 76914102 | No Purchase | 76914142 | No Purchase |
| 76914025 | No Purchase | 76914064 | No Purchase | 76914103 | No Purchase | 76914143 | No Purchase |
| 76914026 | No Purchase | 76914065 | No Purchase | 76914104 | No Purchase | 76914144 | No Recognized Claim |
| 76914027 | No Purchase | 76914066 | No Purchase | 76914105 | No Purchase | 76914145 | No Purchase |
| 76914028 | No Purchase | 76914067 | No Purchase | 76914106 | No Purchase | 76914146 | No Purchase |
| 76914029 | No Purchase | 76914068 | No Purchase | 76914107 | No Purchase | 76914147 | No Purchase |
| 76914031 | No Purchase | 76914069 | No Purchase | 76914108 | No Purchase | 76914148 | No Purchase |
| 76914032 | No Purchase | 76914070 | No Purchase | 76914109 | No Purchase | 76914149 | No Recognized Claim |
| 76914033 | No Purchase | 76914071 | No Purchase | 76914110 | No Purchase | 76914150 | No Purchase |
| 76914034 | No Purchase | 76914072 | No Purchase | 76914111 | No Purchase | 76914151 | No Purchase |
| 76914035 | No Purchase | 76914073 | No Purchase | 76914112 | No Purchase | 76914152 | No Purchase |
| 76914037 | No Purchase | 76914074 | No Purchase | 76914113 | No Purchase | 76914153 | No Recognized Claim |
| 76914038 | No Purchase | 76914075 | No Purchase | 76914115 | No Purchase | 76914154 | No Purchase |
| 76914039 | No Purchase | 76914077 | No Purchase | 76914116 | No Recognized Claim | 76914155 | No Purchase |
| 76914040 | No Purchase | 76914078 | No Purchase | 76914117 | No Purchase | 76914156 | No Purchase |
| 76914041 | No Purchase | 76914079 | No Purchase | 76914118 | No Purchase | 76914157 | No Purchase |
| 76914042 | No Purchase | 76914080 | No Purchase | 76914119 | No Purchase | 76914158 | No Purchase |
| 76914043 | No Recognized Claim | 76914081 | No Purchase | 76914120 | No Purchase | 76914159 | No Purchase |
| 76914044 | No Purchase | 76914082 | No Purchase | 76914122 | No Purchase | 76914160 | No Purchase |
| 76914045 | No Purchase | 76914083 | No Purchase | 76914123 | No Purchase | 76914161 | No Purchase |
| 76914046 | No Purchase | 76914084 | No Purchase | 76914124 | No Purchase | 76914162 | No Purchase |
| 76914047 | No Purchase | 76914085 | No Purchase | 76914125 | No Purchase | 76914163 | No Purchase |
| 76914048 | No Purchase | 76914086 | No Purchase | 76914126 | No Purchase | 76914164 | No Purchase |
| 76914049 | No Purchase | 76914088 | No Purchase | 76914127 | No Purchase | 76914165 | No Purchase |
| 76914050 | No Purchase | 76914089 | No Purchase | 76914128 | No Purchase | 76914166 | No Purchase |
| 76914051 | No Purchase | 76914090 | No Purchase | 76914129 | No Purchase | 76914167 | No Purchase |
| 76914052 | No Purchase | 76914091 | No Purchase | 76914130 | No Purchase | 76914169 | No Purchase |
| 76914053 | No Purchase | 76914092 | No Purchase | 76914132 | No Purchase | 76914170 | No Purchase |
| 76914054 | No Purchase | 76914093 | No Recognized Claim | 76914133 | No Purchase | 76914171 | No Purchase |
| 76914055 | No Purchase | 76914094 | No Purchase | 76914134 | No Purchase | 76914173 | No Purchase |
| 76914056 | No Purchase | 76914095 | No Purchase | 76914135 | No Purchase | 76914174 | No Purchase |
| 76914058 | No Purchase | 76914096 | No Purchase | 76914136 | No Purchase | 76914175 | No Purchase |
| 76914059 | No Purchase | 76914098 | No Purchase | 76914137 | No Purchase | 76914176 | No Purchase |
| 76914060 | No Purchase | 76914099 | No Purchase | 76914138 | No Purchase | 76914177 | No Purchase |
| 76914061 | No Purchase | 76914100 | No Purchase | 76914139 | No Purchase | 76914178 | No Purchase |
| 76914062 | No Purchase | 76914101 | No Purchase | 76914141 | No Purchase | 76914179 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76914180 | No Purchase | 76914219 | No Recognized Claim | 76914255 | No Purchase | 76914293 | No Purchase |
| 76914181 | No Purchase | 76914220 | No Purchase | 76914256 | No Purchase | 76914294 | No Purchase |
| 76914182 | No Purchase | 76914221 | No Purchase | 76914257 | No Purchase | 76914295 | No Purchase |
| 76914183 | No Purchase | 76914222 | No Recognized Claim | 76914258 | No Purchase | 76914296 | No Purchase |
| 76914184 | No Purchase | 76914223 | No Purchase | 76914259 | No Purchase | 76914297 | No Purchase |
| 76914185 | No Purchase | 76914224 | No Purchase | 76914260 | No Purchase | 76914298 | No Purchase |
| 76914186 | No Purchase | 76914225 | No Purchase | 76914261 | No Purchase | 76914299 | No Recognized Claim |
| 76914187 | No Purchase | 76914226 | No Purchase | 76914262 | No Purchase | 76914300 | No Purchase |
| 76914188 | No Purchase | 76914227 | No Purchase | 76914263 | No Purchase | 76914301 | No Purchase |
| 76914189 | No Purchase | 76914228 | No Purchase | 76914264 | No Purchase | 76914302 | No Purchase |
| 76914190 | No Purchase | 76914229 | No Purchase | 76914265 | No Purchase | 76914303 | No Purchase |
| 76914191 | No Purchase | 76914230 | No Purchase | 76914266 | No Purchase | 76914304 | No Purchase |
| 76914192 | No Purchase | 76914231 | No Purchase | 76914267 | No Purchase | 76914305 | No Purchase |
| 76914193 | No Recognized Claim | 76914232 | No Purchase | 76914268 | No Purchase | 76914306 | No Purchase |
| 76914194 | No Purchase | 76914233 | No Purchase | 76914269 | No Purchase | 76914307 | No Purchase |
| 76914195 | No Recognized Claim | 76914234 | No Purchase | 76914271 | Duplicate Claim | 76914308 | No Purchase |
| 76914197 | No Purchase | 76914235 | No Purchase | 76914272 | No Purchase | 76914309 | No Purchase |
| 76914198 | No Purchase | 76914236 | No Purchase | 76914273 | No Recognized Claim | 76914310 | No Purchase |
| 76914199 | No Purchase | 76914237 | No Purchase | 76914274 | No Purchase | 76914311 | No Purchase |
| 76914200 | No Purchase | 76914238 | No Purchase | 76914275 | No Purchase | 76914312 | No Purchase |
| 76914201 | No Purchase | 76914239 | No Purchase | 76914276 | No Purchase | 76914313 | No Purchase |
| 76914202 | No Purchase | 76914240 | No Purchase | 76914277 | No Purchase | 76914314 | No Purchase |
| 76914204 | No Purchase | 76914241 | No Purchase | 76914278 | No Purchase | 76914315 | No Purchase |
| 76914205 | No Purchase | 76914242 | No Purchase | 76914280 | No Purchase | 76914316 | No Purchase |
| 76914207 | No Purchase | 76914243 | No Purchase | 76914281 | No Purchase | 76914317 | No Purchase |
| 76914208 | No Purchase | 76914244 | No Purchase | 76914282 | No Purchase | 76914318 | No Purchase |
| 76914209 | No Purchase | 76914245 | No Purchase | 76914283 | No Purchase | 76914319 | No Purchase |
| 76914210 | No Purchase | 76914246 | No Purchase | 76914284 | No Purchase | 76914320 | No Purchase |
| 76914211 | No Purchase | 76914247 | No Purchase | 76914285 | No Purchase | 76914322 | No Purchase |
| 76914212 | No Purchase | 76914248 | No Purchase | 76914286 | No Purchase | 76914323 | No Purchase |
| 76914213 | No Purchase | 76914249 | No Purchase | 76914287 | No Purchase | 76914324 | No Purchase |
| 76914214 | No Purchase | 76914250 | No Purchase | 76914288 | No Recognized Claim | 76914325 | No Purchase |
| 76914215 | No Purchase | 76914251 | No Purchase | 76914289 | No Purchase | 76914327 | No Recognized Claim |
| 76914216 | No Purchase | 76914252 | No Purchase | 76914290 | No Purchase | 76914328 | No Purchase |
| 76914217 | No Purchase | 76914253 | No Purchase | 76914291 | No Purchase | 76914329 | No Purchase |
| 76914218 | No Purchase | 76914254 | No Purchase | 76914292 | No Purchase | 76914330 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76914331 | No Purchase | 76914374 | No Purchase | 76914411 | No Purchase | 76914448 | No Purchase |
| 76914332 | No Purchase | 76914375 | No Purchase | 76914412 | No Purchase | 76914449 | No Purchase |
| 76914333 | No Purchase | 76914376 | No Purchase | 76914413 | No Purchase | 76914450 | No Purchase |
| 76914334 | No Purchase | 76914377 | No Purchase | 76914414 | No Purchase | 76914451 | No Purchase |
| 76914335 | No Purchase | 76914378 | No Purchase | 76914415 | No Purchase | 76914452 | No Purchase |
| 76914337 | No Purchase | 76914379 | No Purchase | 76914416 | No Purchase | 76914453 | No Purchase |
| 76914339 | No Purchase | 76914380 | No Purchase | 76914418 | No Purchase | 76914454 | No Purchase |
| 76914340 | No Purchase | 76914381 | No Purchase | 76914419 | No Purchase | 76914455 | No Purchase |
| 76914341 | No Purchase | 76914383 | No Purchase | 76914420 | No Purchase | 76914456 | No Purchase |
| 76914342 | No Purchase | 76914384 | No Purchase | 76914421 | No Purchase | 76914457 | No Recognized Claim |
| 76914343 | No Purchase | 76914385 | No Purchase | 76914422 | No Purchase | 76914458 | No Purchase |
| 76914344 | No Purchase | 76914386 | No Purchase | 76914423 | No Purchase | 76914459 | No Purchase |
| 76914345 | No Purchase | 76914387 | No Purchase | 76914424 | No Purchase | 76914461 | No Purchase |
| 76914346 | No Purchase | 76914388 | No Purchase | 76914425 | No Purchase | 76914463 | No Purchase |
| 76914347 | No Purchase | 76914389 | No Purchase | 76914426 | No Purchase | 76914464 | No Purchase |
| 76914348 | No Purchase | 76914390 | No Purchase | 76914427 | No Purchase | 76914465 | No Purchase |
| 76914349 | No Purchase | 76914391 | No Purchase | 76914428 | No Purchase | 76914467 | No Purchase |
| 76914350 | No Purchase | 76914392 | No Purchase | 76914429 | No Purchase | 76914469 | No Purchase |
| 76914351 | No Purchase | 76914393 | No Purchase | 76914430 | No Purchase | 76914470 | No Purchase |
| 76914353 | No Purchase | 76914394 | No Purchase | 76914431 | No Purchase | 76914471 | No Purchase |
| 76914356 | No Purchase | 76914395 | No Purchase | 76914432 | No Purchase | 76914472 | No Purchase |
| 76914358 | No Purchase | 76914396 | No Purchase | 76914433 | No Purchase | 76914473 | No Purchase |
| 76914359 | No Purchase | 76914397 | No Purchase | 76914434 | No Purchase | 76914474 | No Purchase |
| 76914360 | No Purchase | 76914398 | No Purchase | 76914435 | No Purchase | 76914475 | No Recognized Claim |
| 76914361 | No Purchase | 76914399 | No Purchase | 76914436 | No Purchase | 76914476 | No Purchase |
| 76914362 | No Purchase | 76914400 | No Purchase | 76914437 | No Purchase | 76914477 | No Purchase |
| 76914363 | No Purchase | 76914401 | No Purchase | 76914438 | No Purchase | 76914478 | No Purchase |
| 76914364 | No Purchase | 76914402 | No Purchase | 76914439 | No Purchase | 76914479 | No Purchase |
| 76914365 | No Purchase | 76914403 | No Purchase | 76914440 | No Purchase | 76914480 | No Purchase |
| 76914366 | No Purchase | 76914404 | No Recognized Claim | 76914441 | No Purchase | 76914481 | No Purchase |
| 76914367 | No Purchase | 76914405 | No Purchase | 76914442 | No Purchase | 76914483 | No Recognized Claim |
| 76914368 | No Purchase | 76914406 | No Purchase | 76914443 | No Purchase | 76914484 | No Purchase |
| 76914369 | No Purchase | 76914407 | No Purchase | 76914444 | No Purchase | 76914485 | No Purchase |
| 76914370 | No Purchase | 76914408 | No Purchase | 76914445 | No Purchase | 76914486 | No Purchase |
| 76914371 | No Purchase | 76914409 | No Purchase | 76914446 | No Purchase | 76914487 | No Purchase |
| 76914373 | No Purchase | 76914410 | No Purchase | 76914447 | No Recognized Claim | 76914488 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76914489 | No Purchase | 76914525 | No Purchase | 76914563 | No Purchase | 76914602 | No Purchase |
| 76914490 | No Purchase | 76914526 | No Purchase | 76914564 | No Recognized Claim | 76914603 | No Purchase |
| 76914491 | No Purchase | 76914527 | No Purchase | 76914565 | No Purchase | 76914604 | No Purchase |
| 76914492 | No Purchase | 76914528 | No Purchase | 76914566 | No Purchase | 76914605 | No Purchase |
| 76914493 | No Purchase | 76914529 | No Purchase | 76914567 | No Purchase | 76914606 | No Purchase |
| 76914494 | No Purchase | 76914530 | No Purchase | 76914568 | No Purchase | 76914607 | No Purchase |
| 76914495 | No Purchase | 76914531 | No Purchase | 76914570 | No Purchase | 76914608 | No Purchase |
| 76914496 | No Purchase | 76914532 | No Purchase | 76914571 | No Purchase | 76914609 | No Purchase |
| 76914497 | No Purchase | 76914533 | No Recognized Claim | 76914572 | No Purchase | 76914610 | No Purchase |
| 76914498 | No Purchase | 76914534 | No Purchase | 76914573 | No Purchase | 76914611 | No Purchase |
| 76914499 | No Purchase | 76914535 | No Purchase | 76914574 | No Purchase | 76914612 | No Purchase |
| 76914500 | No Purchase | 76914536 | No Purchase | 76914575 | No Purchase | 76914613 | No Recognized Claim |
| 76914501 | No Purchase | 76914537 | No Purchase | 76914576 | No Purchase | 76914614 | No Purchase |
| 76914502 | No Purchase | 76914538 | No Purchase | 76914577 | No Purchase | 76914615 | No Purchase |
| 76914503 | No Purchase | 76914539 | No Purchase | 76914578 | No Purchase | 76914616 | No Purchase |
| 76914504 | No Purchase | 76914540 | No Purchase | 76914579 | No Purchase | 76914617 | No Purchase |
| 76914505 | No Purchase | 76914541 | No Purchase | 76914580 | No Purchase | 76914618 | No Purchase |
| 76914506 | No Recognized Claim | 76914542 | No Purchase | 76914581 | No Purchase | 76914619 | No Recognized Claim |
| 76914507 | No Purchase | 76914543 | No Purchase | 76914582 | No Purchase | 76914620 | No Purchase |
| 76914508 | No Purchase | 76914544 | No Purchase | 76914584 | No Purchase | 76914621 | No Purchase |
| 76914509 | No Purchase | 76914545 | No Purchase | 76914585 | No Purchase | 76914622 | No Purchase |
| 76914510 | No Recognized Claim | 76914546 | No Purchase | 76914586 | No Purchase | 76914623 | No Purchase |
| 76914511 | No Purchase | 76914547 | No Purchase | 76914588 | No Purchase | 76914624 | No Purchase |
| 76914512 | No Purchase | 76914548 | No Purchase | 76914589 | No Purchase | 76914625 | No Purchase |
| 76914513 | No Recognized Claim | 76914550 | No Purchase | 76914590 | No Purchase | 76914626 | No Purchase |
| 76914514 | No Purchase | 76914551 | No Purchase | 76914591 | No Purchase | 76914627 | No Purchase |
| 76914515 | No Purchase | 76914552 | No Purchase | 76914592 | No Purchase | 76914628 | No Purchase |
| 76914516 | No Purchase | 76914553 | No Purchase | 76914593 | No Purchase | 76914629 | No Purchase |
| 76914517 | No Purchase | 76914554 | No Purchase | 76914594 | No Purchase | 76914630 | No Purchase |
| 76914518 | No Purchase | 76914555 | No Purchase | 76914595 | No Purchase | 76914631 | No Purchase |
| 76914519 | No Purchase | 76914556 | No Purchase | 76914596 | No Purchase | 76914632 | No Purchase |
| 76914520 | No Purchase | 76914557 | No Purchase | 76914597 | No Purchase | 76914633 | No Purchase |
| 76914521 | No Purchase | 76914558 | No Purchase | 76914598 | No Purchase | 76914634 | No Purchase |
| 76914522 | No Purchase | 76914559 | No Purchase | 76914599 | No Purchase | 76914635 | No Purchase |
| 76914523 | No Purchase | 76914560 | No Purchase | 76914600 | No Purchase | 76914636 | No Purchase |
| 76914524 | No Purchase | 76914562 | No Recognized Claim | 76914601 | No Purchase | 76914637 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76914638 | No Purchase | 76914677 | No Purchase | 76914713 | No Purchase | 76914749 | No Recognized Claim |
| 76914639 | No Purchase | 76914678 | No Purchase | 76914714 | No Purchase | 76914750 | No Purchase |
| 76914640 | No Purchase | 76914679 | No Purchase | 76914715 | No Purchase | 76914751 | No Purchase |
| 76914641 | No Recognized Claim | 76914680 | No Purchase | 76914716 | No Purchase | 76914752 | No Purchase |
| 76914642 | No Purchase | 76914681 | No Purchase | 76914717 | No Purchase | 76914753 | No Purchase |
| 76914643 | No Purchase | 76914682 | No Purchase | 76914718 | No Purchase | 76914754 | No Purchase |
| 76914644 | No Purchase | 76914683 | No Purchase | 76914719 | No Purchase | 76914755 | No Purchase |
| 76914645 | No Purchase | 76914684 | No Purchase | 76914720 | No Recognized Claim | 76914756 | No Purchase |
| 76914646 | No Purchase | 76914685 | No Purchase | 76914721 | No Purchase | 76914757 | No Purchase |
| 76914647 | No Purchase | 76914686 | No Purchase | 76914722 | No Purchase | 76914758 | No Purchase |
| 76914648 | No Recognized Claim | 76914687 | No Purchase | 76914723 | No Purchase | 76914759 | No Purchase |
| 76914649 | No Purchase | 76914688 | No Purchase | 76914724 | No Purchase | 76914760 | No Purchase |
| 76914650 | No Recognized Claim | 76914689 | No Purchase | 76914725 | No Purchase | 76914761 | No Purchase |
| 76914651 | No Purchase | 76914690 | No Purchase | 76914726 | No Purchase | 76914762 | No Purchase |
| 76914652 | No Purchase | 76914691 | No Purchase | 76914727 | No Purchase | 76914763 | No Recognized Claim |
| 76914653 | No Purchase | 76914692 | No Purchase | 76914728 | No Purchase | 76914764 | No Purchase |
| 76914654 | No Purchase | 76914693 | No Purchase | 76914729 | No Purchase | 76914765 | No Purchase |
| 76914657 | No Purchase | 76914694 | No Purchase | 76914730 | No Purchase | 76914766 | No Purchase |
| 76914658 | No Purchase | 76914695 | No Purchase | 76914731 | Duplicate Claim | 76914767 | No Purchase |
| 76914660 | No Purchase | 76914696 | No Purchase | 76914732 | No Purchase | 76914768 | No Purchase |
| 76914661 | No Purchase | 76914697 | No Purchase | 76914733 | No Purchase | 76914769 | No Purchase |
| 76914662 | No Purchase | 76914698 | No Purchase | 76914734 | No Purchase | 76914770 | No Purchase |
| 76914663 | No Purchase | 76914699 | No Purchase | 76914735 | No Purchase | 76914771 | No Purchase |
| 76914664 | No Purchase | 76914700 | No Purchase | 76914736 | No Purchase | 76914772 | No Purchase |
| 76914665 | No Purchase | 76914701 | No Purchase | 76914737 | No Purchase | 76914773 | No Purchase |
| 76914666 | No Purchase | 76914702 | No Purchase | 76914738 | No Purchase | 76914775 | No Purchase |
| 76914667 | No Purchase | 76914703 | No Purchase | 76914739 | No Purchase | 76914776 | No Purchase |
| 76914668 | No Purchase | 76914704 | No Purchase | 76914740 | No Purchase | 76914778 | No Purchase |
| 76914669 | No Purchase | 76914705 | No Purchase | 76914741 | No Purchase | 76914779 | No Purchase |
| 76914670 | No Purchase | 76914706 | No Purchase | 76914742 | No Purchase | 76914780 | No Purchase |
| 76914671 | No Purchase | 76914707 | No Purchase | 76914743 | No Purchase | 76914781 | No Purchase |
| 76914672 | No Purchase | 76914708 | No Purchase | 76914744 | No Purchase | 76914782 | No Purchase |
| 76914673 | No Purchase | 76914709 | No Purchase | 76914745 | No Purchase | 76914783 | No Purchase |
| 76914674 | No Purchase | 76914710 | No Purchase | 76914746 | No Purchase | 76914784 | No Purchase |
| 76914675 | No Purchase | 76914711 | No Purchase | 76914747 | No Recognized Claim | 76914785 | No Purchase |
| 76914676 | No Purchase | 76914712 | No Purchase | 76914748 | No Purchase | 76914786 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76914787 | No Purchase | 76914825 | No Purchase | 76914862 | No Purchase | 76914899 | No Purchase |
| 76914788 | No Recognized Claim | 76914826 | No Purchase | 76914863 | No Purchase | 76914900 | No Purchase |
| 76914789 | No Purchase | 76914827 | No Purchase | 76914864 | No Recognized Claim | 76914901 | No Purchase |
| 76914791 | No Purchase | 76914828 | No Purchase | 76914865 | No Purchase | 76914902 | No Purchase |
| 76914792 | No Purchase | 76914829 | No Recognized Claim | 76914866 | No Purchase | 76914904 | No Purchase |
| 76914793 | No Purchase | 76914830 | No Purchase | 76914867 | No Purchase | 76914905 | No Purchase |
| 76914794 | No Purchase | 76914831 | No Purchase | 76914868 | No Purchase | 76914906 | No Purchase |
| 76914795 | No Purchase | 76914832 | No Purchase | 76914869 | No Purchase | 76914907 | No Purchase |
| 76914796 | No Recognized Claim | 76914833 | No Purchase | 76914870 | No Purchase | 76914908 | No Purchase |
| 76914797 | No Purchase | 76914834 | No Purchase | 76914872 | No Purchase | 76914909 | No Purchase |
| 76914798 | No Purchase | 76914835 | No Purchase | 76914873 | No Purchase | 76914910 | No Purchase |
| 76914799 | No Purchase | 76914836 | No Purchase | 76914874 | No Purchase | 76914911 | No Purchase |
| 76914800 | No Purchase | 76914837 | No Purchase | 76914875 | No Purchase | 76914912 | No Purchase |
| 76914801 | No Purchase | 76914838 | No Purchase | 76914876 | No Purchase | 76914913 | No Purchase |
| 76914802 | No Purchase | 76914839 | No Purchase | 76914877 | No Purchase | 76914914 | No Purchase |
| 76914804 | No Purchase | 76914840 | No Purchase | 76914878 | No Purchase | 76914915 | No Recognized Claim |
| 76914805 | No Purchase | 76914841 | No Purchase | 76914879 | No Purchase | 76914916 | No Purchase |
| 76914806 | No Purchase | 76914842 | No Purchase | 76914880 | No Purchase | 76914917 | No Purchase |
| 76914807 | No Purchase | 76914843 | No Purchase | 76914881 | No Purchase | 76914918 | No Purchase |
| 76914808 | No Purchase | 76914844 | No Purchase | 76914882 | No Purchase | 76914919 | No Purchase |
| 76914809 | No Purchase | 76914845 | No Recognized Claim | 76914883 | No Recognized Claim | 76914920 | No Purchase |
| 76914810 | No Purchase | 76914846 | No Purchase | 76914884 | No Purchase | 76914921 | No Purchase |
| 76914811 | No Purchase | 76914847 | No Purchase | 76914885 | No Purchase | 76914922 | No Purchase |
| 76914812 | No Purchase | 76914848 | No Purchase | 76914886 | No Purchase | 76914923 | No Purchase |
| 76914813 | No Purchase | 76914849 | No Purchase | 76914887 | No Purchase | 76914924 | No Purchase |
| 76914814 | No Purchase | 76914850 | No Recognized Claim | 76914888 | No Purchase | 76914925 | No Recognized Claim |
| 76914815 | No Purchase | 76914851 | No Purchase | 76914889 | No Purchase | 76914926 | No Purchase |
| 76914816 | No Purchase | 76914852 | No Purchase | 76914890 | No Purchase | 76914927 | No Purchase |
| 76914817 | No Purchase | 76914854 | No Purchase | 76914891 | No Purchase | 76914928 | No Purchase |
| 76914818 | No Purchase | 76914855 | No Purchase | 76914892 | No Purchase | 76914929 | No Recognized Claim |
| 76914819 | No Purchase | 76914856 | No Purchase | 76914893 | No Purchase | 76914930 | No Recognized Claim |
| 76914820 | No Purchase | 76914857 | No Purchase | 76914894 | No Purchase | 76914931 | No Purchase |
| 76914821 | No Purchase | 76914858 | No Purchase | 76914895 | No Purchase | 76914932 | No Purchase |
| 76914822 | No Purchase | 76914859 | No Purchase | 76914896 | No Purchase | 76914933 | No Purchase |
| 76914823 | No Recognized Claim | 76914860 | No Purchase | 76914897 | No Purchase | 76914934 | No Purchase |
| 76914824 | No Purchase | 76914861 | No Purchase | 76914898 | No Purchase | 76914935 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76914936 | No Purchase | 76914973 | No Purchase | 76915009 | No Recognized Claim | 76915046 | No Purchase |
| 76914937 | No Purchase | 76914974 | No Purchase | 76915010 | No Purchase | 76915047 | No Purchase |
| 76914938 | No Purchase | 76914975 | No Purchase | 76915011 | No Purchase | 76915049 | No Purchase |
| 76914939 | No Purchase | 76914976 | No Purchase | 76915012 | No Purchase | 76915050 | No Purchase |
| 76914940 | No Purchase | 76914977 | No Purchase | 76915013 | No Purchase | 76915051 | No Purchase |
| 76914941 | No Purchase | 76914978 | No Purchase | 76915014 | No Purchase | 76915052 | No Purchase |
| 76914942 | No Purchase | 76914979 | No Purchase | 76915015 | No Purchase | 76915053 | No Purchase |
| 76914943 | No Purchase | 76914980 | No Purchase | 76915016 | No Purchase | 76915054 | No Purchase |
| 76914944 | No Purchase | 76914981 | No Purchase | 76915017 | No Purchase | 76915055 | No Purchase |
| 76914945 | No Purchase | 76914982 | No Purchase | 76915018 | No Purchase | 76915056 | No Purchase |
| 76914947 | No Purchase | 76914983 | No Purchase | 76915019 | No Purchase | 76915057 | No Purchase |
| 76914948 | No Purchase | 76914984 | No Purchase | 76915020 | No Purchase | 76915058 | No Purchase |
| 76914949 | No Purchase | 76914985 | No Purchase | 76915021 | No Purchase | 76915059 | No Recognized Claim |
| 76914950 | No Purchase | 76914986 | No Purchase | 76915022 | No Purchase | 76915060 | No Purchase |
| 76914951 | No Purchase | 76914987 | No Purchase | 76915023 | No Purchase | 76915061 | No Purchase |
| 76914952 | No Purchase | 76914988 | No Recognized Claim | 76915024 | No Purchase | 76915062 | No Purchase |
| 76914953 | No Purchase | 76914989 | No Purchase | 76915025 | No Purchase | 76915063 | No Purchase |
| 76914954 | No Purchase | 76914990 | No Purchase | 76915026 | No Purchase | 76915064 | No Purchase |
| 76914955 | No Purchase | 76914991 | No Purchase | 76915027 | No Purchase | 76915065 | No Purchase |
| 76914956 | No Purchase | 76914992 | No Purchase | 76915028 | No Recognized Claim | 76915066 | No Recognized Claim |
| 76914957 | No Purchase | 76914993 | No Purchase | 76915029 | No Purchase | 76915067 | No Purchase |
| 76914958 | No Purchase | 76914994 | No Purchase | 76915030 | No Purchase | 76915068 | No Purchase |
| 76914959 | No Purchase | 76914995 | No Purchase | 76915031 | No Purchase | 76915069 | No Purchase |
| 76914960 | No Purchase | 76914996 | No Purchase | 76915032 | No Purchase | 76915070 | No Purchase |
| 76914961 | No Purchase | 76914997 | No Purchase | 76915033 | No Purchase | 76915071 | No Purchase |
| 76914962 | No Purchase | 76914998 | No Purchase | 76915034 | No Purchase | 76915072 | No Purchase |
| 76914963 | No Purchase | 76914999 | No Purchase | 76915035 | No Recognized Claim | 76915073 | No Purchase |
| 76914964 | No Purchase | 76915000 | No Purchase | 76915036 | No Purchase | 76915074 | No Purchase |
| 76914965 | No Purchase | 76915001 | No Purchase | 76915037 | No Purchase | 76915075 | No Purchase |
| 76914966 | No Purchase | 76915002 | No Purchase | 76915038 | No Purchase | 76915076 | No Purchase |
| 76914967 | No Purchase | 76915003 | No Purchase | 76915039 | No Purchase | 76915077 | No Purchase |
| 76914968 | No Purchase | 76915004 | No Purchase | 76915040 | No Purchase | 76915078 | No Purchase |
| 76914969 | No Purchase | 76915005 | No Purchase | 76915041 | No Purchase | 76915079 | No Purchase |
| 76914970 | No Purchase | 76915006 | No Purchase | 76915042 | No Purchase | 76915081 | No Purchase |
| 76914971 | No Purchase | 76915007 | No Purchase | 76915043 | No Purchase | 76915082 | No Purchase |
| 76914972 | No Purchase | 76915008 | No Purchase | 76915045 | No Purchase | 76915083 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76915084 | No Purchase | 76915123 | No Purchase | 76915163 | No Purchase | 76915200 | No Purchase |
| 76915085 | No Purchase | 76915124 | No Purchase | 76915164 | No Purchase | 76915202 | No Purchase |
| 76915086 | No Purchase | 76915125 | No Purchase | 76915165 | No Purchase | 76915205 | No Purchase |
| 76915088 | No Purchase | 76915126 | No Purchase | 76915166 | No Recognized Claim | 76915208 | No Purchase |
| 76915089 | No Purchase | 76915127 | No Purchase | 76915167 | No Purchase | 76915209 | No Purchase |
| 76915090 | No Purchase | 76915128 | No Purchase | 76915168 | No Purchase | 76915210 | No Purchase |
| 76915091 | No Purchase | 76915129 | No Purchase | 76915169 | No Recognized Claim | 76915211 | No Purchase |
| 76915092 | No Recognized Claim | 76915130 | No Purchase | 76915170 | No Purchase | 76915213 | No Purchase |
| 76915093 | No Purchase | 76915131 | No Purchase | 76915171 | No Purchase | 76915215 | No Purchase |
| 76915094 | No Purchase | 76915132 | No Purchase | 76915172 | No Purchase | 76915218 | No Purchase |
| 76915095 | No Purchase | 76915133 | No Purchase | 76915173 | No Purchase | 76915220 | No Purchase |
| 76915096 | No Purchase | 76915135 | No Purchase | 76915174 | No Purchase | 76915221 | No Purchase |
| 76915097 | No Purchase | 76915136 | No Purchase | 76915175 | No Purchase | 76915222 | No Purchase |
| 76915098 | No Purchase | 76915137 | No Purchase | 76915176 | No Purchase | 76915223 | No Purchase |
| 76915099 | No Purchase | 76915138 | No Purchase | 76915177 | No Purchase | 76915226 | No Purchase |
| 76915100 | No Purchase | 76915139 | No Purchase | 76915178 | No Purchase | 76915233 | No Purchase |
| 76915101 | No Purchase | 76915140 | No Purchase | 76915179 | No Purchase | 76915237 | No Purchase |
| 76915102 | No Purchase | 76915141 | No Purchase | 76915180 | No Purchase | 76915239 | No Purchase |
| 76915103 | No Purchase | 76915142 | No Purchase | 76915181 | No Purchase | 76915240 | No Purchase |
| 76915104 | No Purchase | 76915143 | No Purchase | 76915182 | No Purchase | 76915242 | No Purchase |
| 76915105 | No Purchase | 76915144 | No Purchase | 76915183 | No Purchase | 76915245 | Duplicate Claim |
| 76915106 | No Purchase | 76915145 | No Purchase | 76915184 | No Purchase | 76915246 | No Purchase |
| 76915107 | No Purchase | 76915146 | No Purchase | 76915185 | No Purchase | 76915247 | No Purchase |
| 76915108 | No Recognized Claim | 76915147 | No Purchase | 76915186 | No Purchase | 76915249 | No Purchase |
| 76915109 | No Purchase | 76915150 | No Purchase | 76915187 | No Purchase | 76915250 | No Purchase |
| 76915110 | No Purchase | 76915151 | No Purchase | 76915188 | No Purchase | 76915251 | No Purchase |
| 76915111 | No Purchase | 76915152 | No Purchase | 76915189 | No Purchase | 76915252 | No Purchase |
| 76915112 | No Purchase | 76915153 | No Purchase | 76915190 | No Purchase | 76915254 | No Purchase |
| 76915115 | No Purchase | 76915155 | No Purchase | 76915191 | No Purchase | 76915256 | No Purchase |
| 76915116 | No Purchase | 76915156 | No Purchase | 76915192 | No Purchase | 76915257 | No Purchase |
| 76915117 | No Purchase | 76915157 | No Purchase | 76915193 | No Purchase | 76915260 | No Purchase |
| 76915118 | No Purchase | 76915158 | No Purchase | 76915194 | Duplicate Claim | 76915261 | No Purchase |
| 76915119 | No Purchase | 76915159 | No Purchase | 76915195 | No Purchase | 76915262 | No Purchase |
| 76915120 | No Purchase | 76915160 | No Purchase | 76915197 | No Purchase | 76915263 | No Purchase |
| 76915121 | No Purchase | 76915161 | No Purchase | 76915198 | No Purchase | 76915264 | No Purchase |
| 76915122 | No Purchase | 76915162 | No Purchase | 76915199 | No Recognized Claim | 76915267 | No Purchase |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76915269 | No Purchase | 76915332 | No Purchase | 76915402 | No Purchase | 76915476 | No Purchase |
| 76915271 | No Purchase | 76915336 | No Purchase | 76915405 | No Purchase | 76915478 | No Purchase |
| 76915278 | No Purchase | 76915338 | No Purchase | 76915409 | No Purchase | 76915480 | No Purchase |
| 76915279 | No Purchase | 76915339 | No Purchase | 76915410 | No Purchase | 76915481 | No Purchase |
| 76915280 | No Purchase | 76915340 | No Recognized Claim | 76915412 | No Purchase | 76915482 | No Purchase |
| 76915281 | No Purchase | 76915341 | No Purchase | 76915413 | No Purchase | 76915483 | No Purchase |
| 76915282 | No Purchase | 76915343 | No Purchase | 76915416 | No Purchase | 76915484 | No Purchase |
| 76915283 | No Purchase | 76915344 | No Purchase | 76915417 | No Purchase | 76915487 | No Purchase |
| 76915284 | No Purchase | 76915345 | No Purchase | 76915419 | No Purchase | 76915488 | No Purchase |
| 76915285 | No Purchase | 76915348 | No Purchase | 76915420 | No Purchase | 76915492 | No Purchase |
| 76915287 | No Purchase | 76915351 | No Purchase | 76915428 | No Purchase | 76915493 | No Purchase |
| 76915290 | No Purchase | 76915354 | No Purchase | 76915430 | No Purchase | 76915494 | No Purchase |
| 76915291 | No Purchase | 76915357 | No Purchase | 76915431 | No Purchase | 76915495 | No Purchase |
| 76915294 | No Purchase | 76915358 | No Purchase | 76915432 | No Purchase | 76915496 | No Purchase |
| 76915295 | No Purchase | 76915359 | No Purchase | 76915433 | No Purchase | 76915497 | No Purchase |
| 76915296 | No Purchase | 76915360 | No Purchase | 76915434 | No Purchase | 76915499 | No Purchase |
| 76915298 | No Purchase | 76915362 | No Purchase | 76915437 | No Purchase | 76915503 | No Purchase |
| 76915299 | No Purchase | 76915363 | No Purchase | 76915439 | No Purchase | 76915506 | No Purchase |
| 76915301 | No Purchase | 76915364 | No Purchase | 76915440 | No Purchase | 76915507 | No Purchase |
| 76915302 | No Purchase | 76915367 | No Purchase | 76915441 | No Purchase | 76915511 | No Purchase |
| 76915304 | No Recognized Claim | 76915368 | No Purchase | 76915442 | No Purchase | 76915512 | No Purchase |
| 76915306 | No Purchase | 76915369 | No Purchase | 76915445 | No Purchase | 76915513 | No Purchase |
| 76915309 | No Purchase | 76915370 | No Purchase | 76915446 | Duplicate Claim | 76915514 | No Purchase |
| 76915310 | No Purchase | 76915371 | No Purchase | 76915448 | No Purchase | 76915515 | No Purchase |
| 76915312 | No Purchase | 76915373 | No Purchase | 76915451 | No Purchase | 76915521 | No Purchase |
| 76915313 | No Purchase | 76915376 | No Purchase | 76915455 | No Purchase | 76915523 | No Recognized Claim |
| 76915314 | No Purchase | 76915379 | No Purchase | 76915456 | No Purchase | 76915524 | No Purchase |
| 76915318 | No Purchase | 76915380 | No Purchase | 76915457 | No Purchase | 76915525 | No Purchase |
| 76915319 | No Purchase | 76915386 | No Purchase | 76915460 | No Purchase | 76915526 | No Purchase |
| 76915321 | No Purchase | 76915391 | No Purchase | 76915461 | No Purchase | 76915532 | No Purchase |
| 76915322 | No Purchase | 76915393 | No Purchase | 76915463 | No Purchase | 76915536 | No Purchase |
| 76915323 | No Purchase | 76915394 | No Purchase | 76915467 | No Purchase | 76915539 | No Purchase |
| 76915326 | No Purchase | 76915395 | No Purchase | 76915471 | No Purchase | 76915542 | No Purchase |
| 76915327 | No Purchase | 76915398 | No Purchase | 76915472 | No Purchase | 76915545 | No Purchase |
| 76915328 | No Purchase | 76915400 | No Purchase | 76915474 | No Purchase | 76915549 | No Purchase |
| 76915331 | No Purchase | 76915401 | No Purchase | 76915475 | No Recognized Claim | 76915552 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76915553 | No Purchase | 76915606 | No Purchase | 76915648 | No Purchase | 76915688 | No Purchase |
| 76915554 | No Purchase | 76915607 | No Purchase | 76915649 | No Purchase | 76915689 | No Purchase |
| 76915560 | No Purchase | 76915608 | No Purchase | 76915650 | No Purchase | 76915690 | No Purchase |
| 76915562 | No Purchase | 76915609 | No Recognized Claim | 76915651 | No Purchase | 76915691 | No Purchase |
| 76915564 | No Purchase | 76915610 | No Purchase | 76915652 | No Purchase | 76915692 | No Purchase |
| 76915565 | No Purchase | 76915611 | No Purchase | 76915653 | No Recognized Claim | 76915693 | No Purchase |
| 76915566 | No Purchase | 76915612 | No Purchase | 76915654 | No Recognized Claim | 76915694 | No Purchase |
| 76915569 | No Purchase | 76915613 | No Purchase | 76915655 | No Purchase | 76915695 | No Purchase |
| 76915573 | No Purchase | 76915614 | Duplicate Claim | 76915657 | No Purchase | 76915696 | No Purchase |
| 76915574 | No Purchase | 76915616 | Replaced Claim | 76915658 | No Purchase | 76915697 | No Purchase |
| 76915575 | No Purchase | 76915617 | No Purchase | 76915659 | No Purchase | 76915699 | No Purchase |
| 76915577 | No Purchase | 76915618 | No Purchase | 76915660 | No Purchase | 76915700 | No Purchase |
| 76915580 | No Purchase | 76915620 | No Purchase | 76915661 | No Purchase | 76915701 | No Purchase |
| 76915581 | No Purchase | 76915621 | No Purchase | 76915662 | No Purchase | 76915702 | No Purchase |
| 76915582 | No Purchase | 76915622 | No Purchase | 76915663 | No Purchase | 76915703 | No Purchase |
| 76915584 | No Purchase | 76915623 | No Purchase | 76915665 | No Purchase | 76915705 | No Purchase |
| 76915585 | No Purchase | 76915624 | No Purchase | 76915666 | No Purchase | 76915706 | No Purchase |
| 76915586 | No Purchase | 76915625 | No Purchase | 76915667 | No Purchase | 76915709 | No Purchase |
| 76915587 | No Purchase | 76915626 | No Purchase | 76915668 | No Recognized Claim | 76915710 | No Purchase |
| 76915588 | No Purchase | 76915627 | No Purchase | 76915670 | No Purchase | 76915711 | No Purchase |
| 76915589 | No Purchase | 76915628 | No Purchase | 76915671 | No Purchase | 76915712 | No Purchase |
| 76915590 | No Purchase | 76915629 | No Purchase | 76915672 | No Purchase | 76915715 | No Purchase |
| 76915591 | No Purchase | 76915630 | No Purchase | 76915673 | No Purchase | 76915716 | No Purchase |
| 76915592 | No Purchase | 76915631 | No Purchase | 76915674 | No Purchase | 76915718 | No Purchase |
| 76915593 | No Purchase | 76915632 | No Purchase | 76915675 | No Purchase | 76915719 | No Purchase |
| 76915594 | No Purchase | 76915633 | No Purchase | 76915676 | No Purchase | 76915720 | No Purchase |
| 76915595 | No Purchase | 76915635 | No Purchase | 76915677 | No Purchase | 76915721 | No Purchase |
| 76915596 | No Purchase | 76915636 | No Purchase | 76915678 | No Purchase | 76915722 | No Purchase |
| 76915597 | No Purchase | 76915639 | No Purchase | 76915679 | No Purchase | 76915723 | No Purchase |
| 76915599 | No Purchase | 76915640 | No Purchase | 76915681 | No Purchase | 76915724 | No Purchase |
| 76915600 | No Purchase | 76915641 | No Purchase | 76915682 | No Purchase | 76915725 | No Recognized Claim |
| 76915601 | No Purchase | 76915642 | No Purchase | 76915683 | No Purchase | 76915726 | No Purchase |
| 76915602 | No Purchase | 76915643 | No Purchase | 76915684 | No Purchase | 76915727 | No Purchase |
| 76915603 | No Purchase | 76915644 | No Purchase | 76915685 | No Purchase | 76915728 | No Purchase |
| 76915604 | No Purchase | 76915646 | No Purchase | 76915686 | No Purchase | 76915729 | No Purchase |
| 76915605 | No Purchase | 76915647 | No Purchase | 76915687 | No Purchase | 76915730 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76915731 | No Purchase | 76915769 | No Purchase | 76915810 | No Purchase | 76915848 | No Purchase |
| 76915732 | No Purchase | 76915770 | No Purchase | 76915811 | No Purchase | 76915849 | No Purchase |
| 76915733 | No Purchase | 76915771 | No Purchase | 76915812 | No Purchase | 76915850 | No Purchase |
| 76915734 | No Purchase | 76915772 | No Purchase | 76915813 | No Purchase | 76915851 | No Purchase |
| 76915735 | No Purchase | 76915773 | No Purchase | 76915814 | No Purchase | 76915852 | No Recognized Claim |
| 76915736 | No Purchase | 76915774 | No Purchase | 76915815 | No Purchase | 76915854 | No Purchase |
| 76915737 | No Purchase | 76915775 | No Purchase | 76915816 | No Purchase | 76915855 | No Purchase |
| 76915738 | No Purchase | 76915776 | No Purchase | 76915817 | No Purchase | 76915856 | No Purchase |
| 76915739 | No Purchase | 76915777 | No Purchase | 76915818 | No Purchase | 76915857 | No Purchase |
| 76915740 | No Purchase | 76915778 | No Purchase | 76915820 | No Purchase | 76915858 | No Purchase |
| 76915741 | No Purchase | 76915779 | No Purchase | 76915821 | No Purchase | 76915859 | No Purchase |
| 76915742 | No Purchase | 76915781 | No Purchase | 76915822 | No Purchase | 76915860 | No Purchase |
| 76915744 | No Purchase | 76915782 | No Purchase | 76915823 | No Purchase | 76915861 | No Purchase |
| 76915745 | No Purchase | 76915783 | No Purchase | 76915824 | No Purchase | 76915862 | No Purchase |
| 76915746 | No Purchase | 76915784 | No Purchase | 76915825 | No Recognized Claim | 76915863 | No Purchase |
| 76915748 | No Purchase | 76915785 | No Purchase | 76915826 | No Purchase | 76915864 | No Purchase |
| 76915749 | No Recognized Claim | 76915786 | No Purchase | 76915827 | No Purchase | 76915865 | No Purchase |
| 76915750 | No Purchase | 76915787 | No Purchase | 76915829 | No Purchase | 76915866 | No Purchase |
| 76915751 | No Purchase | 76915788 | No Purchase | 76915830 | No Purchase | 76915867 | No Purchase |
| 76915752 | No Purchase | 76915789 | No Purchase | 76915831 | No Purchase | 76915868 | No Purchase |
| 76915753 | No Purchase | 76915791 | No Purchase | 76915832 | No Purchase | 76915869 | No Purchase |
| 76915754 | No Purchase | 76915792 | No Purchase | 76915833 | No Purchase | 76915870 | No Purchase |
| 76915755 | No Purchase | 76915793 | No Purchase | 76915834 | No Purchase | 76915871 | No Purchase |
| 76915756 | No Purchase | 76915794 | No Purchase | 76915835 | No Purchase | 76915872 | No Purchase |
| 76915757 | No Purchase | 76915795 | No Purchase | 76915836 | No Purchase | 76915873 | No Purchase |
| 76915758 | No Purchase | 76915796 | No Purchase | 76915837 | No Purchase | 76915874 | No Purchase |
| 76915759 | No Purchase | 76915798 | No Purchase | 76915838 | No Purchase | 76915876 | No Purchase |
| 76915760 | No Purchase | 76915799 | No Purchase | 76915839 | No Purchase | 76915877 | No Purchase |
| 76915761 | No Purchase | 76915800 | No Purchase | 76915840 | No Purchase | 76915879 | No Purchase |
| 76915762 | No Purchase | 76915802 | No Purchase | 76915841 | No Purchase | 76915880 | No Purchase |
| 76915763 | No Purchase | 76915803 | No Purchase | 76915842 | No Purchase | 76915881 | No Purchase |
| 76915764 | No Purchase | 76915804 | No Purchase | 76915843 | No Purchase | 76915882 | No Purchase |
| 76915765 | No Purchase | 76915806 | No Purchase | 76915844 | No Purchase | 76915883 | No Purchase |
| 76915766 | No Purchase | 76915807 | No Purchase | 76915845 | No Purchase | 76915886 | No Purchase |
| 76915767 | No Purchase | 76915808 | No Purchase | 76915846 | No Purchase | 76915887 | No Purchase |
| 76915768 | No Purchase | 76915809 | No Purchase | 76915847 | No Purchase | 76915888 | No Purchase |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76915889 | No Purchase | 76915929 | No Purchase | 76915967 | No Purchase | 76916006 | No Purchase |
| 76915890 | No Recognized Claim | 76915930 | No Purchase | 76915968 | No Purchase | 76916007 | No Purchase |
| 76915891 | No Purchase | 76915931 | No Purchase | 76915969 | No Purchase | 76916008 | No Purchase |
| 76915892 | No Purchase | 76915932 | No Purchase | 76915970 | No Purchase | 76916009 | No Purchase |
| 76915893 | No Purchase | 76915933 | No Purchase | 76915971 | No Recognized Claim | 76916010 | No Purchase |
| 76915894 | No Purchase | 76915934 | No Purchase | 76915973 | No Purchase | 76916011 | No Purchase |
| 76915895 | No Purchase | 76915935 | No Purchase | 76915974 | No Purchase | 76916012 | No Purchase |
| 76915896 | No Purchase | 76915936 | No Purchase | 76915975 | No Purchase | 76916013 | No Purchase |
| 76915897 | No Purchase | 76915937 | No Purchase | 76915976 | No Purchase | 76916016 | No Purchase |
| 76915898 | No Purchase | 76915938 | No Purchase | 76915977 | No Purchase | 76916018 | No Purchase |
| 76915899 | No Purchase | 76915940 | No Purchase | 76915979 | No Purchase | 76916019 | No Recognized Claim |
| 76915900 | No Purchase | 76915941 | No Purchase | 76915980 | No Purchase | 76916020 | No Purchase |
| 76915902 | No Purchase | 76915942 | No Purchase | 76915982 | No Purchase | 76916021 | No Purchase |
| 76915903 | No Purchase | 76915943 | No Purchase | 76915983 | No Purchase | 76916022 | No Purchase |
| 76915904 | No Purchase | 76915944 | No Purchase | 76915984 | No Purchase | 76916023 | No Purchase |
| 76915905 | No Purchase | 76915945 | No Purchase | 76915985 | No Purchase | 76916024 | No Purchase |
| 76915906 | No Purchase | 76915946 | No Purchase | 76915986 | No Purchase | 76916025 | No Purchase |
| 76915907 | No Purchase | 76915947 | No Purchase | 76915987 | No Purchase | 76916026 | No Purchase |
| 76915908 | No Purchase | 76915948 | No Purchase | 76915988 | No Purchase | 76916027 | No Purchase |
| 76915909 | No Purchase | 76915950 | No Purchase | 76915989 | No Purchase | 76916028 | No Purchase |
| 76915910 | No Purchase | 76915951 | No Purchase | 76915990 | No Purchase | 76916030 | No Purchase |
| 76915911 | No Purchase | 76915952 | No Purchase | 76915991 | No Purchase | 76916031 | No Purchase |
| 76915913 | No Purchase | 76915953 | No Purchase | 76915992 | No Purchase | 76916032 | No Purchase |
| 76915914 | No Purchase | 76915954 | No Purchase | 76915993 | No Purchase | 76916033 | No Purchase |
| 76915915 | No Purchase | 76915955 | No Purchase | 76915994 | No Purchase | 76916034 | No Purchase |
| 76915916 | No Purchase | 76915956 | No Purchase | 76915995 | No Purchase | 76916035 | No Purchase |
| 76915917 | No Purchase | 76915957 | No Purchase | 76915996 | No Purchase | 76916036 | No Purchase |
| 76915918 | No Purchase | 76915958 | No Purchase | 76915997 | No Purchase | 76916037 | No Purchase |
| 76915919 | No Purchase | 76915959 | No Purchase | 76915998 | No Purchase | 76916038 | No Purchase |
| 76915920 | No Purchase | 76915960 | No Purchase | 76915999 | No Purchase | 76916039 | No Purchase |
| 76915921 | No Purchase | 76915961 | No Purchase | 76916000 | No Purchase | 76916041 | No Purchase |
| 76915922 | No Purchase | 76915962 | No Purchase | 76916001 | No Purchase | 76916042 | No Purchase |
| 76915923 | No Purchase | 76915963 | No Purchase | 76916002 | No Purchase | 76916043 | No Purchase |
| 76915924 | No Purchase | 76915964 | No Purchase | 76916003 | No Purchase | 76916044 | No Purchase |
| 76915925 | No Purchase | 76915965 | No Purchase | 76916004 | No Purchase | 76916045 | No Purchase |
| 76915926 | No Purchase | 76915966 | No Purchase | 76916005 | No Purchase | 76916046 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76916047 | No Purchase | 76916088 | No Purchase | 76916129 | No Purchase | 76916166 | No Purchase |
| 76916049 | No Purchase | 76916089 | No Purchase | 76916130 | No Purchase | 76916167 | No Purchase |
| 76916050 | No Purchase | 76916090 | No Purchase | 76916131 | No Purchase | 76916168 | No Purchase |
| 76916051 | No Purchase | 76916091 | No Purchase | 76916132 | No Purchase | 76916169 | No Purchase |
| 76916052 | No Purchase | 76916092 | No Purchase | 76916133 | No Purchase | 76916170 | No Purchase |
| 76916053 | No Purchase | 76916093 | No Purchase | 76916134 | No Purchase | 76916171 | No Purchase |
| 76916054 | No Purchase | 76916094 | No Purchase | 76916135 | No Purchase | 76916173 | No Purchase |
| 76916055 | No Purchase | 76916096 | No Purchase | 76916136 | No Purchase | 76916174 | No Purchase |
| 76916056 | No Purchase | 76916097 | No Purchase | 76916137 | No Purchase | 76916175 | No Purchase |
| 76916057 | No Purchase | 76916098 | No Purchase | 76916138 | No Purchase | 76916176 | No Purchase |
| 76916058 | No Purchase | 76916099 | No Purchase | 76916139 | No Purchase | 76916177 | No Purchase |
| 76916059 | No Purchase | 76916100 | No Purchase | 76916140 | No Purchase | 76916178 | No Purchase |
| 76916061 | No Purchase | 76916102 | No Purchase | 76916141 | No Purchase | 76916179 | No Purchase |
| 76916062 | No Purchase | 76916104 | No Purchase | 76916142 | No Purchase | 76916180 | No Purchase |
| 76916063 | No Purchase | 76916105 | No Purchase | 76916143 | No Purchase | 76916183 | No Purchase |
| 76916064 | No Purchase | 76916106 | No Purchase | 76916144 | No Purchase | 76916184 | No Purchase |
| 76916065 | No Purchase | 76916107 | No Purchase | 76916145 | No Purchase | 76916185 | No Purchase |
| 76916066 | No Purchase | 76916108 | No Purchase | 76916146 | No Purchase | 76916186 | No Purchase |
| 76916067 | No Purchase | 76916109 | No Purchase | 76916147 | No Purchase | 76916187 | No Purchase |
| 76916068 | No Purchase | 76916110 | No Purchase | 76916148 | No Purchase | 76916188 | No Purchase |
| 76916069 | No Purchase | 76916111 | No Purchase | 76916149 | No Purchase | 76916189 | No Purchase |
| 76916070 | No Purchase | 76916113 | No Purchase | 76916150 | No Purchase | 76916190 | No Purchase |
| 76916072 | No Purchase | 76916114 | No Purchase | 76916151 | No Purchase | 76916191 | No Purchase |
| 76916073 | No Purchase | 76916115 | No Purchase | 76916152 | No Purchase | 76916192 | No Purchase |
| 76916074 | No Purchase | 76916116 | No Purchase | 76916153 | No Purchase | 76916193 | No Purchase |
| 76916075 | No Purchase | 76916117 | No Purchase | 76916154 | No Purchase | 76916194 | No Purchase |
| 76916076 | No Purchase | 76916118 | No Purchase | 76916155 | No Purchase | 76916195 | No Purchase |
| 76916078 | No Purchase | 76916119 | No Purchase | 76916156 | No Purchase | 76916196 | No Purchase |
| 76916079 | No Purchase | 76916120 | No Purchase | 76916158 | No Purchase | 76916197 | No Purchase |
| 76916080 | No Purchase | 76916121 | No Purchase | 76916159 | No Purchase | 76916198 | No Purchase |
| 76916082 | No Purchase | 76916122 | No Purchase | 76916160 | No Purchase | 76916200 | No Recognized Claim |
| 76916083 | No Purchase | 76916123 | No Purchase | 76916161 | No Purchase | 76916204 | No Purchase |
| 76916084 | No Purchase | 76916124 | No Purchase | 76916162 | No Purchase | 76916206 | No Purchase |
| 76916085 | Duplicate Claim | 76916126 | No Purchase | 76916163 | No Purchase | 76916207 | No Purchase |
| 76916086 | No Purchase | 76916127 | No Purchase | 76916164 | No Purchase | 76916208 | No Purchase |
| 76916087 | No Purchase | 76916128 | No Purchase | 76916165 | No Purchase | 76916209 | No Purchase |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76916210 | No Purchase | 76916251 | No Purchase | 76916290 | No Purchase | 76916330 | No Purchase |
| 76916211 | No Purchase | 76916252 | No Purchase | 76916291 | No Purchase | 76916331 | No Purchase |
| 76916212 | No Purchase | 76916253 | No Purchase | 76916292 | No Recognized Claim | 76916332 | No Purchase |
| 76916213 | No Purchase | 76916254 | No Purchase | 76916293 | No Purchase | 76916333 | No Purchase |
| 76916214 | No Purchase | 76916255 | No Purchase | 76916294 | No Purchase | 76916334 | No Purchase |
| 76916215 | No Purchase | 76916256 | No Purchase | 76916295 | No Purchase | 76916335 | No Purchase |
| 76916216 | No Purchase | 76916257 | No Recognized Claim | 76916296 | No Purchase | 76916336 | No Purchase |
| 76916217 | No Purchase | 76916258 | No Purchase | 76916297 | No Purchase | 76916337 | No Purchase |
| 76916218 | No Purchase | 76916259 | No Purchase | 76916300 | No Purchase | 76916338 | No Purchase |
| 76916219 | No Purchase | 76916260 | No Recognized Claim | 76916301 | No Purchase | 76916339 | No Purchase |
| 76916220 | No Purchase | 76916261 | No Purchase | 76916302 | No Purchase | 76916340 | No Purchase |
| 76916221 | No Purchase | 76916262 | No Purchase | 76916303 | No Purchase | 76916341 | No Purchase |
| 76916223 | No Purchase | 76916263 | No Purchase | 76916304 | No Purchase | 76916342 | No Purchase |
| 76916224 | No Purchase | 76916264 | No Purchase | 76916305 | No Purchase | 76916343 | No Purchase |
| 76916225 | No Purchase | 76916265 | No Purchase | 76916306 | No Purchase | 76916344 | No Purchase |
| 76916226 | No Purchase | 76916266 | No Recognized Claim | 76916307 | No Purchase | 76916345 | No Purchase |
| 76916228 | No Purchase | 76916267 | No Purchase | 76916309 | No Purchase | 76916346 | No Purchase |
| 76916229 | No Purchase | 76916268 | No Purchase | 76916310 | No Purchase | 76916347 | No Purchase |
| 76916230 | No Purchase | 76916270 | No Purchase | 76916311 | No Purchase | 76916348 | No Purchase |
| 76916232 | No Purchase | 76916271 | No Purchase | 76916312 | No Purchase | 76916349 | No Purchase |
| 76916233 | No Purchase | 76916272 | No Purchase | 76916313 | No Purchase | 76916350 | No Purchase |
| 76916234 | No Purchase | 76916273 | No Purchase | 76916314 | No Purchase | 76916351 | No Purchase |
| 76916235 | No Purchase | 76916274 | No Purchase | 76916315 | No Purchase | 76916352 | No Purchase |
| 76916236 | No Purchase | 76916275 | No Purchase | 76916316 | No Purchase | 76916354 | No Purchase |
| 76916237 | No Recognized Claim | 76916276 | No Purchase | 76916317 | No Purchase | 76916356 | No Purchase |
| 76916238 | No Purchase | 76916277 | No Purchase | 76916318 | No Purchase | 76916357 | No Purchase |
| 76916239 | No Purchase | 76916279 | No Purchase | 76916319 | No Purchase | 76916358 | No Purchase |
| 76916240 | No Purchase | 76916281 | No Purchase | 76916320 | No Purchase | 76916359 | No Purchase |
| 76916241 | No Purchase | 76916282 | No Purchase | 76916321 | No Purchase | 76916360 | No Purchase |
| 76916242 | No Purchase | 76916283 | No Purchase | 76916322 | No Purchase | 76916361 | No Purchase |
| 76916243 | No Purchase | 76916284 | No Purchase | 76916323 | No Purchase | 76916362 | No Purchase |
| 76916244 | No Purchase | 76916285 | No Purchase | 76916324 | No Purchase | 76916363 | No Purchase |
| 76916247 | No Purchase | 76916286 | No Purchase | 76916325 | No Purchase | 76916364 | No Purchase |
| 76916248 | No Purchase | 76916287 | No Purchase | 76916326 | No Recognized Claim | 76916366 | No Purchase |
| 76916249 | No Purchase | 76916288 | No Purchase | 76916328 | No Purchase | 76916367 | No Purchase |
| 76916250 | No Purchase | 76916289 | No Purchase | 76916329 | No Purchase | 76916368 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76916370 | No Purchase | 76916412 | No Purchase | 76916449 | No Purchase | 76916490 | No Purchase |
| 76916371 | No Purchase | 76916413 | No Purchase | 76916450 | No Purchase | 76916491 | No Purchase |
| 76916372 | No Purchase | 76916414 | No Purchase | 76916451 | No Purchase | 76916492 | No Recognized Claim |
| 76916373 | No Purchase | 76916415 | No Purchase | 76916452 | No Purchase | 76916493 | No Purchase |
| 76916374 | No Purchase | 76916416 | No Purchase | 76916453 | No Purchase | 76916494 | No Purchase |
| 76916375 | No Purchase | 76916417 | No Purchase | 76916454 | No Purchase | 76916495 | No Purchase |
| 76916376 | No Purchase | 76916418 | No Purchase | 76916456 | No Purchase | 76916496 | No Purchase |
| 76916377 | No Purchase | 76916419 | No Purchase | 76916457 | No Purchase | 76916497 | No Purchase |
| 76916378 | No Purchase | 76916420 | No Purchase | 76916458 | No Purchase | 76916498 | No Purchase |
| 76916379 | No Purchase | 76916421 | No Purchase | 76916459 | No Purchase | 76916500 | No Purchase |
| 76916381 | No Purchase | 76916422 | No Purchase | 76916460 | No Purchase | 76916501 | No Purchase |
| 76916382 | No Purchase | 76916423 | No Purchase | 76916461 | No Purchase | 76916503 | No Purchase |
| 76916383 | No Purchase | 76916425 | No Purchase | 76916462 | No Purchase | 76916504 | No Purchase |
| 76916384 | No Purchase | 76916426 | No Purchase | 76916463 | No Purchase | 76916505 | No Purchase |
| 76916385 | No Purchase | 76916427 | No Purchase | 76916464 | No Purchase | 76916506 | No Purchase |
| 76916386 | No Purchase | 76916428 | No Purchase | 76916465 | No Purchase | 76916507 | No Purchase |
| 76916387 | No Purchase | 76916429 | No Purchase | 76916466 | No Purchase | 76916508 | No Purchase |
| 76916389 | No Purchase | 76916430 | No Purchase | 76916467 | No Purchase | 76916509 | No Purchase |
| 76916391 | No Purchase | 76916431 | No Recognized Claim | 76916468 | No Purchase | 76916510 | No Purchase |
| 76916392 | No Purchase | 76916432 | No Purchase | 76916469 | No Purchase | 76916511 | No Purchase |
| 76916393 | No Purchase | 76916433 | No Purchase | 76916470 | No Purchase | 76916512 | No Purchase |
| 76916394 | No Purchase | 76916434 | No Purchase | 76916472 | No Purchase | 76916513 | No Recognized Claim |
| 76916395 | No Purchase | 76916435 | No Purchase | 76916473 | No Purchase | 76916514 | No Purchase |
| 76916396 | No Purchase | 76916436 | No Purchase | 76916474 | No Purchase | 76916516 | No Purchase |
| 76916397 | No Purchase | 76916437 | No Purchase | 76916475 | No Purchase | 76916517 | No Purchase |
| 76916398 | No Recognized Claim | 76916438 | No Purchase | 76916476 | No Purchase | 76916518 | No Purchase |
| 76916399 | No Purchase | 76916439 | No Purchase | 76916477 | No Purchase | 76916519 | No Purchase |
| 76916400 | No Purchase | 76916440 | No Purchase | 76916478 | No Purchase | 76916520 | No Purchase |
| 76916402 | No Purchase | 76916441 | No Purchase | 76916479 | No Purchase | 76916521 | No Purchase |
| 76916403 | No Purchase | 76916442 | No Purchase | 76916480 | No Purchase | 76916522 | No Purchase |
| 76916406 | No Purchase | 76916443 | No Purchase | 76916481 | No Purchase | 76916523 | No Purchase |
| 76916407 | No Purchase | 76916444 | No Purchase | 76916482 | No Purchase | 76916524 | No Purchase |
| 76916408 | No Purchase | 76916445 | No Purchase | 76916484 | No Purchase | 76916526 | No Purchase |
| 76916409 | No Purchase | 76916446 | No Purchase | 76916486 | No Purchase | 76916527 | No Purchase |
| 76916410 | No Purchase | 76916447 | No Purchase | 76916487 | No Purchase | 76916528 | No Purchase |
| 76916411 | No Purchase | 76916448 | No Purchase | 76916488 | No Purchase | 76916529 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76916530 | No Purchase | 76916569 | No Purchase | 76916610 | No Purchase | 76916651 | No Purchase |
| 76916531 | No Purchase | 76916570 | No Purchase | 76916611 | No Purchase | 76916652 | No Purchase |
| 76916532 | No Purchase | 76916571 | No Purchase | 76916612 | No Purchase | 76916653 | No Purchase |
| 76916533 | No Purchase | 76916572 | No Purchase | 76916613 | No Purchase | 76916654 | No Purchase |
| 76916534 | No Purchase | 76916573 | No Recognized Claim | 76916614 | No Purchase | 76916655 | No Recognized Claim |
| 76916535 | No Purchase | 76916575 | No Purchase | 76916615 | No Purchase | 76916656 | No Purchase |
| 76916536 | No Purchase | 76916576 | No Purchase | 76916616 | No Purchase | 76916657 | No Purchase |
| 76916537 | No Purchase | 76916577 | No Purchase | 76916617 | No Purchase | 76916658 | No Purchase |
| 76916538 | No Purchase | 76916578 | No Purchase | 76916618 | No Purchase | 76916659 | No Purchase |
| 76916540 | No Purchase | 76916579 | No Purchase | 76916619 | No Purchase | 76916660 | No Purchase |
| 76916541 | No Purchase | 76916580 | No Purchase | 76916620 | No Purchase | 76916661 | No Purchase |
| 76916542 | No Purchase | 76916581 | No Purchase | 76916621 | No Purchase | 76916662 | No Purchase |
| 76916543 | No Purchase | 76916582 | No Purchase | 76916622 | No Purchase | 76916663 | No Purchase |
| 76916544 | No Purchase | 76916583 | No Purchase | 76916623 | No Purchase | 76916664 | No Purchase |
| 76916545 | No Purchase | 76916584 | No Purchase | 76916624 | No Purchase | 76916665 | No Purchase |
| 76916546 | No Purchase | 76916585 | No Purchase | 76916625 | No Purchase | 76916666 | No Purchase |
| 76916547 | No Purchase | 76916587 | No Purchase | 76916626 | No Purchase | 76916667 | No Purchase |
| 76916548 | No Purchase | 76916588 | No Purchase | 76916628 | No Purchase | 76916668 | No Purchase |
| 76916549 | No Purchase | 76916589 | No Purchase | 76916629 | No Purchase | 76916669 | No Purchase |
| 76916550 | No Purchase | 76916590 | No Purchase | 76916632 | No Purchase | 76916670 | No Purchase |
| 76916551 | No Purchase | 76916591 | No Purchase | 76916633 | No Purchase | 76916671 | No Purchase |
| 76916553 | No Purchase | 76916593 | No Purchase | 76916634 | No Purchase | 76916672 | No Purchase |
| 76916554 | No Purchase | 76916594 | No Purchase | 76916636 | No Purchase | 76916673 | No Purchase |
| 76916555 | No Purchase | 76916595 | No Purchase | 76916638 | No Purchase | 76916674 | No Purchase |
| 76916556 | No Purchase | 76916596 | No Purchase | 76916639 | No Recognized Claim | 76916675 | No Purchase |
| 76916557 | No Purchase | 76916597 | No Purchase | 76916640 | No Purchase | 76916676 | No Purchase |
| 76916558 | No Purchase | 76916598 | No Purchase | 76916641 | No Purchase | 76916677 | No Purchase |
| 76916559 | No Purchase | 76916600 | No Purchase | 76916642 | No Purchase | 76916679 | No Purchase |
| 76916560 | No Purchase | 76916601 | No Purchase | 76916643 | No Purchase | 76916680 | No Purchase |
| 76916561 | No Recognized Claim | 76916602 | No Purchase | 76916644 | No Purchase | 76916681 | No Purchase |
| 76916562 | No Purchase | 76916603 | No Purchase | 76916645 | No Purchase | 76916682 | No Purchase |
| 76916563 | No Purchase | 76916604 | No Purchase | 76916646 | No Purchase | 76916685 | No Purchase |
| 76916564 | No Purchase | 76916605 | No Purchase | 76916647 | No Purchase | 76916686 | No Purchase |
| 76916565 | No Purchase | 76916606 | No Purchase | 76916648 | No Purchase | 76916687 | No Purchase |
| 76916567 | No Purchase | 76916608 | No Purchase | 76916649 | No Purchase | 76916688 | No Purchase |
| 76916568 | No Purchase | 76916609 | No Purchase | 76916650 | No Purchase | 76916689 | No Recognized Claim |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76916690 | No Purchase | 76916730 | No Purchase | 76916769 | No Purchase | 76916806 | No Purchase |
| 76916691 | No Purchase | 76916731 | No Purchase | 76916770 | No Purchase | 76916807 | No Purchase |
| 76916692 | No Purchase | 76916732 | No Purchase | 76916771 | No Purchase | 76916808 | No Purchase |
| 76916693 | No Purchase | 76916733 | No Purchase | 76916772 | No Purchase | 76916809 | No Purchase |
| 76916696 | No Purchase | 76916734 | No Purchase | 76916773 | No Purchase | 76916810 | No Purchase |
| 76916697 | No Purchase | 76916735 | No Purchase | 76916774 | No Purchase | 76916811 | No Purchase |
| 76916698 | No Purchase | 76916736 | No Purchase | 76916775 | No Purchase | 76916812 | No Purchase |
| 76916699 | No Purchase | 76916737 | No Purchase | 76916776 | No Purchase | 76916813 | No Purchase |
| 76916700 | No Purchase | 76916738 | No Purchase | 76916777 | No Purchase | 76916814 | No Recognized Claim |
| 76916701 | No Purchase | 76916739 | No Purchase | 76916778 | No Purchase | 76916815 | No Recognized Claim |
| 76916702 | No Purchase | 76916740 | No Purchase | 76916779 | No Purchase | 76916816 | No Purchase |
| 76916703 | No Purchase | 76916741 | No Purchase | 76916780 | No Purchase | 76916817 | No Purchase |
| 76916704 | No Purchase | 76916742 | No Purchase | 76916781 | No Purchase | 76916818 | No Purchase |
| 76916706 | No Purchase | 76916743 | No Purchase | 76916782 | No Purchase | 76916819 | No Purchase |
| 76916707 | No Purchase | 76916744 | No Purchase | 76916783 | No Purchase | 76916820 | No Purchase |
| 76916708 | No Purchase | 76916746 | No Purchase | 76916784 | No Purchase | 76916821 | No Purchase |
| 76916709 | No Purchase | 76916747 | No Purchase | 76916785 | No Purchase | 76916822 | No Purchase |
| 76916710 | No Purchase | 76916748 | No Purchase | 76916786 | No Purchase | 76916823 | No Purchase |
| 76916711 | No Purchase | 76916749 | No Purchase | 76916787 | No Purchase | 76916824 | No Purchase |
| 76916712 | No Purchase | 76916750 | No Purchase | 76916788 | No Purchase | 76916825 | No Purchase |
| 76916713 | No Purchase | 76916751 | No Purchase | 76916789 | No Purchase | 76916826 | No Purchase |
| 76916714 | No Purchase | 76916753 | No Purchase | 76916790 | No Purchase | 76916827 | No Purchase |
| 76916715 | No Purchase | 76916754 | No Purchase | 76916791 | No Purchase | 76916828 | No Recognized Claim |
| 76916716 | No Purchase | 76916755 | No Purchase | 76916792 | No Purchase | 76916830 | No Purchase |
| 76916717 | No Purchase | 76916756 | No Purchase | 76916793 | No Purchase | 76916831 | No Purchase |
| 76916718 | No Purchase | 76916757 | No Purchase | 76916794 | No Purchase | 76916832 | No Purchase |
| 76916719 | No Purchase | 76916758 | No Purchase | 76916795 | No Purchase | 76916833 | No Purchase |
| 76916720 | No Purchase | 76916759 | No Purchase | 76916796 | No Purchase | 76916835 | No Purchase |
| 76916721 | No Purchase | 76916760 | No Purchase | 76916797 | No Purchase | 76916836 | No Purchase |
| 76916722 | No Purchase | 76916761 | No Purchase | 76916798 | No Purchase | 76916837 | No Purchase |
| 76916723 | No Purchase | 76916763 | No Purchase | 76916799 | No Purchase | 76916838 | No Purchase |
| 76916725 | No Purchase | 76916764 | No Purchase | 76916800 | No Purchase | 76916839 | No Purchase |
| 76916726 | No Purchase | 76916765 | No Purchase | 76916802 | No Purchase | 76916841 | No Purchase |
| 76916727 | No Purchase | 76916766 | No Purchase | 76916803 | No Purchase | 76916842 | No Purchase |
| 76916728 | No Purchase | 76916767 | No Purchase | 76916804 | No Purchase | 76916844 | No Purchase |
| 76916729 | No Purchase | 76916768 | No Purchase | 76916805 | No Purchase | 76916845 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76916846 | No Purchase | 76916883 | No Purchase | 76916920 | No Purchase | 76916960 | No Purchase |
| 76916847 | No Purchase | 76916884 | No Purchase | 76916921 | No Purchase | 76916961 | No Purchase |
| 76916848 | No Purchase | 76916885 | No Purchase | 76916922 | No Purchase | 76916962 | No Purchase |
| 76916849 | No Purchase | 76916886 | No Purchase | 76916923 | No Purchase | 76916963 | No Purchase |
| 76916850 | No Purchase | 76916887 | No Purchase | 76916924 | No Purchase | 76916964 | No Purchase |
| 76916851 | No Purchase | 76916888 | No Purchase | 76916925 | No Purchase | 76916965 | No Purchase |
| 76916852 | No Purchase | 76916889 | No Purchase | 76916926 | No Purchase | 76916966 | No Purchase |
| 76916853 | No Purchase | 76916890 | No Purchase | 76916927 | No Purchase | 76916967 | No Purchase |
| 76916855 | No Purchase | 76916891 | No Purchase | 76916928 | No Purchase | 76916968 | No Purchase |
| 76916856 | No Purchase | 76916892 | No Purchase | 76916929 | No Purchase | 76916969 | No Purchase |
| 76916857 | No Purchase | 76916893 | No Purchase | 76916930 | No Purchase | 76916970 | No Purchase |
| 76916858 | No Purchase | 76916894 | No Purchase | 76916931 | No Purchase | 76916971 | No Purchase |
| 76916859 | No Purchase | 76916895 | No Purchase | 76916932 | No Purchase | 76916972 | No Purchase |
| 76916860 | No Purchase | 76916896 | No Purchase | 76916933 | No Purchase | 76916973 | No Purchase |
| 76916861 | No Purchase | 76916897 | No Purchase | 76916934 | No Purchase | 76916974 | No Purchase |
| 76916862 | No Purchase | 76916898 | No Purchase | 76916935 | No Purchase | 76916975 | No Purchase |
| 76916863 | No Purchase | 76916900 | No Purchase | 76916936 | No Purchase | 76916976 | No Purchase |
| 76916864 | No Purchase | 76916901 | No Purchase | 76916937 | No Purchase | 76916977 | No Purchase |
| 76916865 | No Purchase | 76916902 | No Purchase | 76916938 | No Purchase | 76916978 | No Purchase |
| 76916866 | No Purchase | 76916903 | No Purchase | 76916939 | No Purchase | 76916979 | No Purchase |
| 76916867 | No Purchase | 76916904 | No Purchase | 76916941 | No Purchase | 76916980 | No Purchase |
| 76916868 | No Purchase | 76916905 | No Purchase | 76916942 | No Purchase | 76916981 | No Purchase |
| 76916869 | No Purchase | 76916906 | No Purchase | 76916943 | No Purchase | 76916982 | No Purchase |
| 76916870 | No Purchase | 76916907 | No Purchase | 76916945 | No Purchase | 76916983 | No Purchase |
| 76916871 | No Purchase | 76916908 | No Purchase | 76916946 | No Purchase | 76916984 | No Purchase |
| 76916872 | No Purchase | 76916909 | No Purchase | 76916947 | No Purchase | 76916985 | No Purchase |
| 76916873 | No Purchase | 76916910 | No Purchase | 76916948 | No Purchase | 76916986 | No Purchase |
| 76916874 | No Purchase | 76916911 | No Purchase | 76916949 | No Recognized Claim | 76916987 | No Purchase |
| 76916875 | No Purchase | 76916912 | No Purchase | 76916950 | No Purchase | 76916988 | No Purchase |
| 76916876 | No Purchase | 76916913 | No Purchase | 76916951 | No Purchase | 76916989 | No Purchase |
| 76916877 | No Purchase | 76916914 | No Purchase | 76916952 | No Purchase | 76916990 | No Purchase |
| 76916878 | No Purchase | 76916915 | No Purchase | 76916953 | No Purchase | 76916991 | No Purchase |
| 76916879 | No Recognized Claim | 76916916 | No Purchase | 76916954 | No Purchase | 76916992 | No Purchase |
| 76916880 | No Purchase | 76916917 | No Purchase | 76916955 | No Purchase | 76916993 | Duplicate Claim |
| 76916881 | No Purchase | 76916918 | No Purchase | 76916957 | No Purchase | 76916994 | No Purchase |
| 76916882 | No Purchase | 76916919 | No Purchase | 76916958 | No Purchase | 76916995 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76916996 | No Purchase | 76917034 | No Purchase | 76917070 | No Purchase | 76917106 | No Purchase |
| 76916997 | No Purchase | 76917035 | No Purchase | 76917071 | No Purchase | 76917107 | No Purchase |
| 76916998 | No Purchase | 76917036 | No Purchase | 76917072 | No Purchase | 76917108 | No Purchase |
| 76916999 | No Purchase | 76917037 | No Purchase | 76917073 | No Purchase | 76917109 | No Purchase |
| 76917001 | No Purchase | 76917038 | No Purchase | 76917074 | No Purchase | 76917110 | No Purchase |
| 76917002 | No Purchase | 76917039 | No Purchase | 76917075 | No Purchase | 76917111 | No Purchase |
| 76917003 | No Purchase | 76917040 | No Purchase | 76917076 | No Purchase | 76917112 | No Purchase |
| 76917004 | No Purchase | 76917041 | No Purchase | 76917077 | No Purchase | 76917113 | No Purchase |
| 76917005 | No Purchase | 76917042 | No Purchase | 76917078 | No Purchase | 76917114 | No Purchase |
| 76917006 | No Purchase | 76917043 | No Purchase | 76917079 | No Purchase | 76917115 | No Purchase |
| 76917007 | No Purchase | 76917044 | No Purchase | 76917080 | No Purchase | 76917116 | No Purchase |
| 76917008 | No Purchase | 76917045 | No Purchase | 76917081 | No Purchase | 76917117 | No Purchase |
| 76917009 | No Purchase | 76917046 | No Purchase | 76917082 | No Purchase | 76917118 | No Purchase |
| 76917010 | No Purchase | 76917047 | No Purchase | 76917083 | No Purchase | 76917119 | No Purchase |
| 76917011 | No Purchase | 76917048 | No Purchase | 76917084 | No Purchase | 76917120 | No Recognized Claim |
| 76917012 | No Purchase | 76917049 | No Purchase | 76917085 | No Purchase | 76917121 | No Recognized Claim |
| 76917013 | No Purchase | 76917050 | No Purchase | 76917086 | No Purchase | 76917122 | No Recognized Claim |
| 76917014 | No Purchase | 76917051 | No Purchase | 76917087 | No Purchase | 76917123 | No Purchase |
| 76917015 | No Purchase | 76917052 | No Purchase | 76917088 | No Purchase | 76917124 | No Purchase |
| 76917017 | No Purchase | 76917053 | No Purchase | 76917089 | No Purchase | 76917125 | No Purchase |
| 76917018 | No Purchase | 76917054 | No Purchase | 76917090 | No Purchase | 76917126 | No Purchase |
| 76917019 | No Purchase | 76917055 | No Purchase | 76917091 | No Purchase | 76917127 | No Purchase |
| 76917020 | No Purchase | 76917056 | No Purchase | 76917092 | No Purchase | 76917128 | No Purchase |
| 76917021 | No Purchase | 76917057 | No Purchase | 76917093 | No Purchase | 76917129 | No Purchase |
| 76917022 | No Purchase | 76917058 | No Purchase | 76917094 | No Purchase | 76917130 | No Purchase |
| 76917023 | No Purchase | 76917059 | No Purchase | 76917095 | No Purchase | 76917131 | No Recognized Claim |
| 76917024 | No Purchase | 76917060 | No Purchase | 76917096 | No Purchase | 76917133 | No Purchase |
| 76917025 | No Purchase | 76917061 | No Purchase | 76917097 | No Purchase | 76917134 | No Purchase |
| 76917026 | No Purchase | 76917062 | No Purchase | 76917098 | No Purchase | 76917135 | No Purchase |
| 76917027 | No Purchase | 76917063 | No Purchase | 76917099 | No Purchase | 76917136 | No Purchase |
| 76917028 | No Purchase | 76917064 | No Purchase | 76917100 | No Purchase | 76917137 | No Purchase |
| 76917029 | No Purchase | 76917065 | No Purchase | 76917101 | No Purchase | 76917138 | No Purchase |
| 76917030 | No Purchase | 76917066 | No Purchase | 76917102 | No Purchase | 76917139 | No Purchase |
| 76917031 | No Purchase | 76917067 | No Purchase | 76917103 | No Purchase | 76917140 | No Purchase |
| 76917032 | No Purchase | 76917068 | No Purchase | 76917104 | No Purchase | 76917141 | No Purchase |
| 76917033 | No Purchase | 76917069 | No Purchase | 76917105 | No Purchase | 76917142 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76917143 | No Purchase | 76917192 | No Purchase | 76917284 | No Purchase | 76917354 | No Purchase |
| 76917144 | No Purchase | 76917193 | No Recognized Claim | 76917287 | No Purchase | 76917355 | No Purchase |
| 76917146 | No Purchase | 76917194 | No Purchase | 76917289 | No Recognized Claim | 76917356 | No Purchase |
| 76917147 | No Purchase | 76917196 | No Purchase | 76917292 | No Recognized Claim | 76917357 | No Purchase |
| 76917150 | No Purchase | 76917200 | No Purchase | 76917295 | No Recognized Claim | 76917358 | No Purchase |
| 76917151 | No Purchase | 76917201 | No Purchase | 76917296 | No Purchase | 76917359 | No Purchase |
| 76917152 | No Purchase | 76917204 | No Purchase | 76917297 | No Recognized Claim | 76917360 | No Purchase |
| 76917153 | No Purchase | 76917207 | No Recognized Claim | 76917300 | No Purchase | 76917361 | No Purchase |
| 76917154 | No Purchase | 76917209 | No Recognized Claim | 76917305 | No Recognized Claim | 76917362 | No Purchase |
| 76917155 | No Purchase | 76917210 | No Purchase | 76917306 | No Purchase | 76917364 | No Recognized Claim |
| 76917156 | No Purchase | 76917212 | No Recognized Claim | 76917308 | No Recognized Claim | 76917365 | No Purchase |
| 76917157 | No Purchase | 76917213 | No Recognized Claim | 76917312 | No Purchase | 76917366 | No Purchase |
| 76917158 | No Purchase | 76917214 | No Recognized Claim | 76917315 | No Purchase | 76917367 | No Purchase |
| 76917159 | No Purchase | 76917216 | No Recognized Claim | 76917317 | No Recognized Claim | 76917368 | No Purchase |
| 76917160 | No Purchase | 76917217 | No Recognized Claim | 76917318 | No Recognized Claim | 76917370 | No Purchase |
| 76917161 | No Purchase | 76917218 | No Purchase | 76917320 | No Purchase | 76917371 | No Purchase |
| 76917162 | No Purchase | 76917221 | No Recognized Claim | 76917323 | No Purchase | 76917372 | No Purchase |
| 76917163 | No Purchase | 76917223 | No Recognized Claim | 76917324 | No Purchase | 76917373 | No Purchase |
| 76917164 | No Purchase | 76917225 | No Recognized Claim | 76917325 | No Purchase | 76917377 | No Purchase |
| 76917165 | No Purchase | 76917226 | No Recognized Claim | 76917327 | No Purchase | 76917378 | No Purchase |
| 76917166 | No Purchase | 76917228 | No Purchase | 76917328 | No Purchase | 76917379 | No Recognized Claim |
| 76917167 | No Purchase | 76917230 | No Recognized Claim | 76917329 | No Purchase | 76917380 | No Purchase |
| 76917168 | No Purchase | 76917243 | No Recognized Claim | 76917333 | No Purchase | 76917384 | No Purchase |
| 76917169 | No Purchase | 76917249 | No Recognized Claim | 76917334 | No Purchase | 76917386 | No Purchase |
| 76917171 | No Purchase | 76917250 | No Recognized Claim | 76917337 | No Purchase | 76917387 | No Purchase |
| 76917173 | No Purchase | 76917255 | No Purchase | 76917338 | No Purchase | 76917388 | No Purchase |
| 76917174 | No Purchase | 76917258 | No Purchase | 76917339 | No Purchase | 76917389 | No Purchase |
| 76917175 | No Purchase | 76917260 | No Purchase | 76917340 | No Purchase | 76917390 | No Purchase |
| 76917178 | No Recognized Claim | 76917261 | No Purchase | 76917341 | No Purchase | 76917392 | No Recognized Claim |
| 76917179 | No Purchase | 76917268 | No Purchase | 76917345 | No Recognized Claim | 76917395 | No Purchase |
| 76917180 | No Recognized Claim | 76917271 | No Purchase | 76917346 | No Purchase | 76917399 | No Purchase |
| 76917181 | No Purchase | 76917273 | No Purchase | 76917347 | No Purchase | 76917401 | No Purchase |
| 76917182 | No Recognized Claim | 76917274 | No Recognized Claim | 76917350 | No Purchase | 76917402 | No Purchase |
| 76917184 | No Recognized Claim | 76917278 | No Purchase | 76917351 | No Purchase | 76917403 | No Purchase |
| 76917186 | No Recognized Claim | 76917281 | No Recognized Claim | 76917352 | No Purchase | 76917404 | No Purchase |
| 76917189 | No Purchase | 76917283 | No Recognized Claim | 76917353 | No Purchase | 76917405 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76917407 | No Purchase | 76917469 | No Purchase | 76917517 | No Purchase | 76917567 | No Purchase |
| 76917411 | No Purchase | 76917470 | No Purchase | 76917518 | No Purchase | 76917568 | No Purchase |
| 76917413 | No Purchase | 76917471 | No Purchase | 76917519 | No Purchase | 76917569 | No Purchase |
| 76917414 | No Purchase | 76917472 | No Purchase | 76917520 | No Purchase | 76917570 | No Purchase |
| 76917417 | No Recognized Claim | 76917473 | No Recognized Claim | 76917521 | No Purchase | 76917574 | No Purchase |
| 76917418 | No Purchase | 76917474 | No Purchase | 76917523 | No Purchase | 76917575 | No Purchase |
| 76917419 | No Purchase | 76917475 | No Purchase | 76917525 | No Purchase | 76917576 | No Purchase |
| 76917421 | No Purchase | 76917476 | No Purchase | 76917527 | No Purchase | 76917578 | No Purchase |
| 76917422 | No Purchase | 76917477 | No Purchase | 76917528 | No Purchase | 76917579 | No Purchase |
| 76917423 | No Purchase | 76917479 | No Purchase | 76917529 | No Purchase | 76917582 | No Purchase |
| 76917426 | No Purchase | 76917480 | No Purchase | 76917532 | No Purchase | 76917584 | No Purchase |
| 76917427 | No Purchase | 76917481 | No Purchase | 76917533 | No Purchase | 76917587 | No Purchase |
| 76917430 | No Purchase | 76917483 | No Purchase | 76917534 | No Purchase | 76917588 | No Purchase |
| 76917431 | No Purchase | 76917484 | No Purchase | 76917535 | No Purchase | 76917590 | No Purchase |
| 76917432 | No Purchase | 76917486 | No Purchase | 76917536 | No Purchase | 76917591 | No Purchase |
| 76917433 | No Purchase | 76917488 | No Purchase | 76917537 | No Purchase | 76917592 | No Purchase |
| 76917435 | No Purchase | 76917489 | No Purchase | 76917538 | No Purchase | 76917594 | No Purchase |
| 76917436 | No Purchase | 76917490 | No Purchase | 76917539 | No Purchase | 76917598 | No Purchase |
| 76917438 | No Purchase | 76917491 | No Purchase | 76917540 | No Purchase | 76917599 | No Purchase |
| 76917440 | No Purchase | 76917492 | No Purchase | 76917541 | No Purchase | 76917600 | No Purchase |
| 76917441 | No Purchase | 76917493 | No Purchase | 76917543 | No Purchase | 76917602 | No Purchase |
| 76917445 | No Purchase | 76917494 | No Purchase | 76917544 | No Purchase | 76917603 | No Purchase |
| 76917447 | No Recognized Claim | 76917495 | No Purchase | 76917545 | No Purchase | 76917605 | No Purchase |
| 76917451 | No Purchase | 76917497 | No Purchase | 76917546 | No Purchase | 76917606 | No Purchase |
| 76917452 | No Purchase | 76917499 | No Purchase | 76917548 | No Purchase | 76917607 | No Purchase |
| 76917454 | No Purchase | 76917500 | No Purchase | 76917549 | No Purchase | 76917608 | No Purchase |
| 76917456 | No Purchase | 76917501 | No Purchase | 76917550 | No Purchase | 76917609 | No Purchase |
| 76917457 | No Purchase | 76917503 | No Purchase | 76917551 | No Recognized Claim | 76917610 | No Purchase |
| 76917459 | No Purchase | 76917505 | No Purchase | 76917552 | No Purchase | 76917611 | No Purchase |
| 76917460 | No Purchase | 76917506 | No Purchase | 76917553 | No Purchase | 76917612 | No Purchase |
| 76917461 | No Purchase | 76917507 | No Purchase | 76917554 | No Purchase | 76917614 | No Purchase |
| 76917462 | No Purchase | 76917508 | No Purchase | 76917558 | No Purchase | 76917615 | No Purchase |
| 76917464 | No Purchase | 76917511 | No Purchase | 76917559 | No Purchase | 76917616 | No Purchase |
| 76917465 | No Purchase | 76917512 | No Purchase | 76917560 | No Purchase | 76917618 | No Purchase |
| 76917466 | No Purchase | 76917515 | No Purchase | 76917562 | No Purchase | 76917621 | No Purchase |
| 76917468 | No Purchase | 76917516 | No Purchase | 76917563 | No Purchase | 76917623 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76917624 | No Purchase | 76917673 | No Purchase | 76917725 | No Purchase | 76917770 | No Purchase |
| 76917625 | No Purchase | 76917674 | No Purchase | 76917726 | No Purchase | 76917771 | No Purchase |
| 76917626 | No Purchase | 76917675 | No Recognized Claim | 76917727 | No Purchase | 76917773 | No Purchase |
| 76917627 | No Purchase | 76917676 | No Purchase | 76917728 | No Purchase | 76917775 | No Purchase |
| 76917630 | No Purchase | 76917677 | No Recognized Claim | 76917729 | No Purchase | 76917777 | No Recognized Claim |
| 76917632 | No Purchase | 76917679 | No Purchase | 76917730 | No Purchase | 76917778 | No Purchase |
| 76917633 | No Purchase | 76917680 | No Purchase | 76917731 | No Purchase | 76917779 | No Purchase |
| 76917635 | No Recognized Claim | 76917682 | No Purchase | 76917732 | No Purchase | 76917783 | No Purchase |
| 76917636 | No Purchase | 76917684 | No Purchase | 76917734 | No Recognized Claim | 76917784 | No Purchase |
| 76917638 | No Purchase | 76917686 | No Purchase | 76917735 | No Purchase | 76917786 | No Purchase |
| 76917640 | No Purchase | 76917687 | No Purchase | 76917736 | No Purchase | 76917787 | No Purchase |
| 76917641 | No Purchase | 76917690 | No Purchase | 76917737 | No Purchase | 76917789 | No Purchase |
| 76917642 | No Purchase | 76917691 | No Purchase | 76917738 | No Purchase | 76917790 | No Purchase |
| 76917643 | No Purchase | 76917693 | No Purchase | 76917739 | No Purchase | 76917791 | No Purchase |
| 76917644 | No Purchase | 76917694 | No Purchase | 76917740 | No Purchase | 76917792 | No Purchase |
| 76917645 | No Purchase | 76917696 | No Purchase | 76917741 | No Purchase | 76917793 | No Purchase |
| 76917646 | No Purchase | 76917697 | No Purchase | 76917742 | No Purchase | 76917794 | No Purchase |
| 76917647 | No Purchase | 76917698 | No Purchase | 76917743 | No Purchase | 76917795 | No Purchase |
| 76917648 | No Recognized Claim | 76917699 | No Purchase | 76917745 | No Purchase | 76917798 | No Purchase |
| 76917649 | No Purchase | 76917700 | No Purchase | 76917747 | No Purchase | 76917799 | No Purchase |
| 76917651 | No Purchase | 76917702 | No Purchase | 76917748 | No Purchase | 76917800 | No Purchase |
| 76917652 | No Purchase | 76917703 | No Recognized Claim | 76917749 | No Purchase | 76917801 | No Purchase |
| 76917653 | No Purchase | 76917704 | No Purchase | 76917750 | No Purchase | 76917802 | No Purchase |
| 76917654 | No Recognized Claim | 76917705 | No Purchase | 76917751 | No Purchase | 76917803 | No Purchase |
| 76917655 | No Purchase | 76917706 | No Purchase | 76917753 | No Purchase | 76917804 | No Recognized Claim |
| 76917656 | No Purchase | 76917707 | No Purchase | 76917756 | No Purchase | 76917805 | No Purchase |
| 76917659 | No Purchase | 76917709 | No Purchase | 76917757 | No Purchase | 76917806 | No Purchase |
| 76917660 | No Purchase | 76917711 | No Purchase | 76917758 | No Purchase | 76917807 | No Purchase |
| 76917661 | No Purchase | 76917712 | No Purchase | 76917759 | No Purchase | 76917808 | No Purchase |
| 76917662 | No Recognized Claim | 76917714 | No Purchase | 76917760 | No Purchase | 76917809 | No Purchase |
| 76917663 | No Purchase | 76917717 | No Purchase | 76917761 | No Purchase | 76917810 | No Purchase |
| 76917664 | No Purchase | 76917718 | No Purchase | 76917763 | No Purchase | 76917811 | No Purchase |
| 76917667 | No Purchase | 76917719 | No Purchase | 76917764 | No Purchase | 76917812 | No Recognized Claim |
| 76917668 | No Purchase | 76917720 | No Purchase | 76917767 | No Purchase | 76917814 | No Purchase |
| 76917669 | No Purchase | 76917722 | No Purchase | 76917768 | No Purchase | 76917816 | No Purchase |
| 76917672 | No Purchase | 76917724 | No Purchase | 76917769 | No Purchase | 76917817 | No Recognized Claim |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76917818 | No Recognized Claim | 76917868 | No Purchase | 76917917 | No Purchase | 76917970 | No Purchase |
| 76917820 | No Purchase | 76917870 | No Purchase | 76917919 | No Purchase | 76917971 | No Purchase |
| 76917821 | No Purchase | 76917871 | No Purchase | 76917920 | No Purchase | 76917972 | No Purchase |
| 76917823 | No Purchase | 76917874 | No Purchase | 76917921 | No Purchase | 76917973 | No Purchase |
| 76917824 | No Purchase | 76917875 | No Purchase | 76917924 | No Purchase | 76917975 | No Purchase |
| 76917827 | No Purchase | 76917876 | No Purchase | 76917925 | No Purchase | 76917976 | No Purchase |
| 76917828 | No Purchase | 76917877 | No Purchase | 76917926 | No Purchase | 76917978 | No Purchase |
| 76917829 | No Purchase | 76917881 | No Purchase | 76917927 | No Purchase | 76917979 | No Purchase |
| 76917830 | No Purchase | 76917883 | No Purchase | 76917928 | No Purchase | 76917980 | No Purchase |
| 76917831 | No Purchase | 76917885 | No Purchase | 76917930 | No Recognized Claim | 76917984 | No Purchase |
| 76917833 | No Purchase | 76917886 | No Purchase | 76917931 | No Purchase | 76917986 | No Purchase |
| 76917834 | No Purchase | 76917887 | No Purchase | 76917933 | No Purchase | 76917987 | No Purchase |
| 76917835 | No Purchase | 76917888 | No Purchase | 76917934 | No Purchase | 76917989 | No Purchase |
| 76917836 | No Purchase | 76917889 | No Purchase | 76917936 | No Purchase | 76917990 | No Purchase |
| 76917837 | No Purchase | 76917890 | No Purchase | 76917937 | No Purchase | 76917991 | No Purchase |
| 76917839 | No Purchase | 76917891 | No Purchase | 76917938 | No Purchase | 76917992 | No Recognized Claim |
| 76917841 | No Purchase | 76917892 | No Purchase | 76917939 | No Purchase | 76917995 | No Purchase |
| 76917842 | No Recognized Claim | 76917893 | No Purchase | 76917942 | No Purchase | 76917996 | No Recognized Claim |
| 76917843 | No Purchase | 76917894 | No Purchase | 76917943 | No Purchase | 76917997 | No Purchase |
| 76917844 | No Purchase | 76917895 | No Purchase | 76917944 | No Purchase | 76917998 | No Purchase |
| 76917845 | No Purchase | 76917896 | No Purchase | 76917946 | No Purchase | 76918003 | No Purchase |
| 76917846 | No Purchase | 76917897 | No Purchase | 76917948 | No Purchase | 76918005 | No Purchase |
| 76917848 | No Purchase | 76917901 | No Purchase | 76917949 | No Purchase | 76918007 | No Purchase |
| 76917852 | No Purchase | 76917902 | No Purchase | 76917950 | No Purchase | 76918009 | No Purchase |
| 76917853 | No Purchase | 76917903 | No Purchase | 76917952 | No Purchase | 76918010 | No Purchase |
| 76917854 | No Purchase | 76917904 | No Purchase | 76917955 | No Purchase | 76918012 | No Purchase |
| 76917855 | No Recognized Claim | 76917905 | No Purchase | 76917957 | No Purchase | 76918013 | No Purchase |
| 76917856 | No Purchase | 76917906 | No Purchase | 76917958 | No Purchase | 76918014 | No Purchase |
| 76917857 | No Purchase | 76917907 | No Purchase | 76917959 | No Purchase | 76918015 | No Purchase |
| 76917859 | No Purchase | 76917909 | No Purchase | 76917960 | No Purchase | 76918020 | No Purchase |
| 76917861 | No Purchase | 76917910 | No Purchase | 76917961 | No Purchase | 76918021 | No Purchase |
| 76917862 | No Purchase | 76917912 | No Purchase | 76917963 | No Purchase | 76918022 | No Purchase |
| 76917863 | No Purchase | 76917913 | No Purchase | 76917964 | No Purchase | 76918025 | No Purchase |
| 76917865 | No Purchase | 76917914 | No Purchase | 76917967 | No Purchase | 76918026 | No Purchase |
| 76917866 | No Purchase | 76917915 | No Purchase | 76917968 | No Purchase | 76918027 | No Purchase |
| 76917867 | No Purchase | 76917916 | No Recognized Claim | 76917969 | No Purchase | 76918028 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76918029 | No Purchase | 76918086 | No Purchase | 76918134 | No Purchase | 76918181 | No Purchase |
| 76918030 | No Purchase | 76918087 | No Purchase | 76918135 | No Purchase | 76918182 | No Purchase |
| 76918031 | No Purchase | 76918088 | No Purchase | 76918136 | No Purchase | 76918183 | No Purchase |
| 76918033 | No Purchase | 76918089 | No Purchase | 76918137 | No Purchase | 76918184 | No Purchase |
| 76918035 | No Purchase | 76918090 | No Purchase | 76918138 | No Purchase | 76918185 | No Purchase |
| 76918037 | No Purchase | 76918092 | No Purchase | 76918139 | No Purchase | 76918186 | No Purchase |
| 76918038 | No Purchase | 76918094 | No Purchase | 76918140 | No Purchase | 76918187 | No Purchase |
| 76918039 | No Purchase | 76918095 | No Purchase | 76918142 | No Purchase | 76918189 | No Purchase |
| 76918040 | No Purchase | 76918097 | No Purchase | 76918143 | No Purchase | 76918190 | No Purchase |
| 76918041 | No Purchase | 76918098 | No Purchase | 76918144 | No Purchase | 76918191 | No Purchase |
| 76918046 | No Purchase | 76918100 | No Purchase | 76918145 | No Purchase | 76918194 | No Purchase |
| 76918047 | No Recognized Claim | 76918101 | No Purchase | 76918146 | No Purchase | 76918195 | No Purchase |
| 76918048 | No Purchase | 76918102 | No Purchase | 76918147 | No Purchase | 76918196 | No Purchase |
| 76918049 | No Purchase | 76918103 | No Purchase | 76918148 | No Purchase | 76918197 | No Purchase |
| 76918050 | No Purchase | 76918104 | No Purchase | 76918149 | No Purchase | 76918198 | No Purchase |
| 76918051 | No Purchase | 76918105 | No Purchase | 76918150 | No Purchase | 76918199 | No Purchase |
| 76918052 | No Purchase | 76918106 | No Purchase | 76918152 | No Purchase | 76918201 | No Recognized Claim |
| 76918053 | No Purchase | 76918109 | No Purchase | 76918155 | No Purchase | 76918202 | No Purchase |
| 76918054 | No Purchase | 76918110 | No Purchase | 76918156 | No Purchase | 76918204 | No Purchase |
| 76918056 | No Purchase | 76918111 | No Purchase | 76918158 | No Purchase | 76918205 | No Recognized Claim |
| 76918058 | No Purchase | 76918112 | No Purchase | 76918159 | No Purchase | 76918207 | No Purchase |
| 76918061 | No Purchase | 76918114 | No Purchase | 76918161 | No Purchase | 76918209 | No Purchase |
| 76918063 | No Purchase | 76918116 | No Purchase | 76918162 | No Purchase | 76918210 | No Purchase |
| 76918064 | No Purchase | 76918117 | No Purchase | 76918163 | No Purchase | 76918211 | No Purchase |
| 76918065 | No Purchase | 76918122 | No Purchase | 76918164 | No Purchase | 76918213 | No Purchase |
| 76918067 | No Purchase | 76918123 | No Purchase | 76918165 | No Purchase | 76918216 | No Purchase |
| 76918071 | No Purchase | 76918124 | No Purchase | 76918166 | No Purchase | 76918217 | No Purchase |
| 76918072 | No Purchase | 76918125 | No Purchase | 76918167 | No Purchase | 76918218 | No Purchase |
| 76918073 | No Purchase | 76918126 | No Purchase | 76918168 | No Purchase | 76918222 | No Purchase |
| 76918074 | No Purchase | 76918127 | No Purchase | 76918169 | No Purchase | 76918224 | No Purchase |
| 76918075 | No Purchase | 76918128 | No Recognized Claim | 76918171 | No Purchase | 76918225 | No Purchase |
| 76918077 | No Purchase | 76918129 | No Purchase | 76918173 | No Purchase | 76918226 | No Purchase |
| 76918079 | No Purchase | 76918130 | No Purchase | 76918175 | No Purchase | 76918228 | No Purchase |
| 76918082 | No Purchase | 76918131 | No Purchase | 76918176 | No Purchase | 76918229 | No Purchase |
| 76918083 | No Purchase | 76918132 | No Recognized Claim | 76918177 | No Purchase | 76918230 | No Purchase |
| 76918085 | No Purchase | 76918133 | No Purchase | 76918179 | No Purchase | 76918232 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76918233 | No Purchase | 76918282 | No Recognized Claim | 76918331 | No Purchase | 76918387 | No Purchase |
| 76918236 | No Recognized Claim | 76918283 | No Purchase | 76918333 | No Purchase | 76918388 | No Purchase |
| 76918237 | No Purchase | 76918286 | No Purchase | 76918334 | No Purchase | 76918389 | No Purchase |
| 76918238 | No Purchase | 76918287 | No Purchase | 76918335 | No Purchase | 76918390 | No Purchase |
| 76918239 | No Purchase | 76918288 | No Purchase | 76918336 | No Purchase | 76918392 | No Recognized Claim |
| 76918240 | No Purchase | 76918290 | No Recognized Claim | 76918338 | No Purchase | 76918393 | No Purchase |
| 76918241 | No Purchase | 76918291 | No Purchase | 76918339 | No Purchase | 76918394 | No Purchase |
| 76918243 | No Purchase | 76918293 | No Purchase | 76918340 | No Purchase | 76918398 | No Purchase |
| 76918244 | No Purchase | 76918294 | No Purchase | 76918341 | No Purchase | 76918399 | No Recognized Claim |
| 76918245 | No Purchase | 76918295 | No Purchase | 76918343 | No Purchase | 76918400 | No Purchase |
| 76918246 | No Purchase | 76918297 | No Purchase | 76918347 | No Purchase | 76918401 | No Purchase |
| 76918247 | No Purchase | 76918298 | No Purchase | 76918348 | No Purchase | 76918402 | No Purchase |
| 76918248 | No Purchase | 76918299 | No Purchase | 76918350 | No Purchase | 76918403 | No Purchase |
| 76918250 | No Purchase | 76918300 | No Purchase | 76918351 | No Purchase | 76918404 | No Purchase |
| 76918252 | No Purchase | 76918301 | No Purchase | 76918352 | No Purchase | 76918405 | No Purchase |
| 76918253 | No Purchase | 76918302 | No Purchase | 76918353 | No Purchase | 76918407 | No Purchase |
| 76918254 | No Purchase | 76918303 | No Purchase | 76918355 | No Purchase | 76918409 | No Purchase |
| 76918257 | No Purchase | 76918304 | No Purchase | 76918356 | No Purchase | 76918410 | No Purchase |
| 76918258 | No Purchase | 76918306 | No Recognized Claim | 76918358 | No Purchase | 76918413 | No Purchase |
| 76918260 | No Purchase | 76918309 | No Purchase | 76918360 | No Purchase | 76918414 | No Purchase |
| 76918261 | No Purchase | 76918310 | No Purchase | 76918362 | No Purchase | 76918415 | No Purchase |
| 76918262 | No Purchase | 76918311 | No Purchase | 76918363 | No Purchase | 76918418 | No Purchase |
| 76918263 | No Purchase | 76918312 | No Recognized Claim | 76918364 | No Purchase | 76918421 | No Purchase |
| 76918264 | No Purchase | 76918315 | No Purchase | 76918367 | No Purchase | 76918422 | No Purchase |
| 76918265 | No Purchase | 76918316 | No Purchase | 76918369 | No Recognized Claim | 76918423 | No Purchase |
| 76918266 | No Purchase | 76918317 | No Purchase | 76918370 | No Purchase | 76918424 | No Purchase |
| 76918268 | No Purchase | 76918318 | No Purchase | 76918372 | No Purchase | 76918426 | No Purchase |
| 76918269 | No Purchase | 76918319 | No Purchase | 76918373 | No Purchase | 76918427 | No Purchase |
| 76918270 | No Purchase | 76918320 | No Purchase | 76918375 | No Purchase | 76918428 | No Purchase |
| 76918272 | No Purchase | 76918322 | No Purchase | 76918376 | No Purchase | 76918429 | No Purchase |
| 76918273 | No Purchase | 76918324 | No Purchase | 76918378 | No Purchase | 76918430 | No Purchase |
| 76918274 | No Purchase | 76918326 | No Purchase | 76918379 | No Purchase | 76918431 | No Purchase |
| 76918275 | No Purchase | 76918327 | No Purchase | 76918382 | No Purchase | 76918432 | No Purchase |
| 76918277 | No Purchase | 76918328 | No Purchase | 76918383 | No Purchase | 76918433 | No Purchase |
| 76918279 | No Purchase | 76918329 | No Purchase | 76918384 | No Purchase | 76918434 | No Purchase |
| 76918280 | No Purchase | 76918330 | No Purchase | 76918385 | No Purchase | 76918437 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76918438 | No Purchase | 76918490 | No Purchase | 76918541 | No Recognized Claim | 76918594 | No Purchase |
| 76918440 | No Purchase | 76918491 | No Purchase | 76918544 | No Purchase | 76918596 | No Purchase |
| 76918443 | No Purchase | 76918494 | No Purchase | 76918545 | No Purchase | 76918597 | No Purchase |
| 76918445 | No Purchase | 76918495 | No Purchase | 76918547 | No Purchase | 76918598 | No Purchase |
| 76918446 | No Purchase | 76918496 | No Purchase | 76918549 | No Purchase | 76918601 | No Purchase |
| 76918449 | No Purchase | 76918497 | No Purchase | 76918550 | No Purchase | 76918602 | No Purchase |
| 76918450 | No Purchase | 76918498 | No Purchase | 76918551 | No Purchase | 76918603 | No Purchase |
| 76918451 | No Purchase | 76918499 | No Purchase | 76918552 | No Purchase | 76918604 | No Purchase |
| 76918454 | No Purchase | 76918500 | No Purchase | 76918553 | No Purchase | 76918605 | No Purchase |
| 76918455 | No Purchase | 76918501 | No Purchase | 76918554 | No Purchase | 76918607 | No Purchase |
| 76918457 | No Purchase | 76918502 | No Purchase | 76918558 | No Purchase | 76918609 | No Purchase |
| 76918458 | No Purchase | 76918503 | No Purchase | 76918560 | No Purchase | 76918610 | No Purchase |
| 76918459 | No Purchase | 76918504 | No Purchase | 76918561 | No Purchase | 76918611 | No Recognized Claim |
| 76918460 | No Purchase | 76918505 | No Purchase | 76918563 | No Purchase | 76918612 | No Purchase |
| 76918462 | No Purchase | 76918507 | No Purchase | 76918565 | No Purchase | 76918613 | No Purchase |
| 76918463 | No Purchase | 76918508 | No Recognized Claim | 76918567 | No Purchase | 76918614 | No Purchase |
| 76918464 | No Purchase | 76918510 | No Purchase | 76918568 | No Purchase | 76918616 | No Purchase |
| 76918466 | No Purchase | 76918512 | No Purchase | 76918569 | No Purchase | 76918617 | No Purchase |
| 76918468 | No Purchase | 76918513 | No Purchase | 76918571 | No Purchase | 76918618 | No Purchase |
| 76918469 | No Purchase | 76918516 | No Purchase | 76918572 | No Purchase | 76918619 | No Purchase |
| 76918470 | No Purchase | 76918517 | No Purchase | 76918573 | No Purchase | 76918620 | No Purchase |
| 76918471 | No Purchase | 76918519 | No Recognized Claim | 76918574 | No Purchase | 76918622 | No Purchase |
| 76918472 | No Purchase | 76918521 | No Purchase | 76918575 | No Purchase | 76918624 | No Recognized Claim |
| 76918473 | No Purchase | 76918522 | No Purchase | 76918576 | No Purchase | 76918625 | No Purchase |
| 76918474 | No Purchase | 76918523 | No Purchase | 76918577 | No Purchase | 76918626 | No Purchase |
| 76918477 | No Purchase | 76918524 | No Purchase | 76918578 | No Purchase | 76918627 | No Purchase |
| 76918478 | No Purchase | 76918527 | No Purchase | 76918579 | No Purchase | 76918628 | No Purchase |
| 76918479 | No Purchase | 76918528 | No Purchase | 76918580 | No Purchase | 76918629 | No Purchase |
| 76918480 | No Purchase | 76918529 | No Purchase | 76918582 | No Purchase | 76918630 | No Purchase |
| 76918481 | No Purchase | 76918530 | No Purchase | 76918583 | No Purchase | 76918632 | No Purchase |
| 76918482 | No Purchase | 76918531 | No Purchase | 76918584 | No Purchase | 76918633 | No Purchase |
| 76918483 | No Purchase | 76918534 | No Purchase | 76918585 | No Purchase | 76918635 | No Purchase |
| 76918485 | No Purchase | 76918535 | No Purchase | 76918586 | No Purchase | 76918636 | No Purchase |
| 76918486 | No Purchase | 76918537 | No Purchase | 76918589 | No Recognized Claim | 76918637 | No Purchase |
| 76918487 | No Purchase | 76918538 | No Purchase | 76918590 | No Purchase | 76918639 | No Purchase |
| 76918488 | No Purchase | 76918540 | No Purchase | 76918592 | No Purchase | 76918641 | No Purchase |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76918642 | No Purchase | 76918698 | No Purchase | 76918760 | No Purchase | 76918808 | No Purchase |
| 76918647 | No Purchase | 76918699 | No Purchase | 76918762 | No Purchase | 76918810 | No Purchase |
| 76918648 | No Purchase | 76918700 | No Purchase | 76918763 | No Purchase | 76918811 | No Purchase |
| 76918649 | No Recognized Claim | 76918701 | No Purchase | 76918764 | No Purchase | 76918812 | No Purchase |
| 76918650 | No Recognized Claim | 76918703 | No Purchase | 76918767 | No Purchase | 76918813 | No Purchase |
| 76918652 | No Purchase | 76918704 | No Purchase | 76918768 | No Purchase | 76918814 | No Purchase |
| 76918654 | No Purchase | 76918705 | No Purchase | 76918769 | No Purchase | 76918816 | No Purchase |
| 76918655 | No Purchase | 76918707 | No Purchase | 76918771 | No Purchase | 76918817 | No Purchase |
| 76918656 | No Purchase | 76918714 | No Purchase | 76918772 | No Purchase | 76918818 | No Purchase |
| 76918658 | No Purchase | 76918715 | No Purchase | 76918774 | No Purchase | 76918819 | No Purchase |
| 76918659 | No Purchase | 76918718 | No Purchase | 76918775 | No Purchase | 76918820 | No Purchase |
| 76918661 | No Purchase | 76918719 | No Purchase | 76918776 | No Recognized Claim | 76918821 | No Purchase |
| 76918663 | No Purchase | 76918720 | No Purchase | 76918778 | No Purchase | 76918822 | No Purchase |
| 76918664 | No Purchase | 76918721 | No Purchase | 76918781 | No Purchase | 76918823 | No Purchase |
| 76918665 | No Purchase | 76918723 | No Purchase | 76918782 | No Purchase | 76918824 | No Purchase |
| 76918666 | No Purchase | 76918725 | No Purchase | 76918783 | No Purchase | 76918825 | No Purchase |
| 76918668 | No Purchase | 76918727 | No Purchase | 76918784 | No Purchase | 76918826 | No Purchase |
| 76918669 | No Purchase | 76918732 | No Purchase | 76918785 | No Recognized Claim | 76918827 | No Purchase |
| 76918670 | No Purchase | 76918733 | No Purchase | 76918786 | No Purchase | 76918828 | No Purchase |
| 76918671 | No Recognized Claim | 76918734 | No Purchase | 76918788 | No Purchase | 76918829 | No Purchase |
| 76918672 | No Purchase | 76918736 | No Purchase | 76918789 | No Purchase | 76918830 | No Purchase |
| 76918673 | No Purchase | 76918738 | No Purchase | 76918790 | No Purchase | 76918831 | No Purchase |
| 76918674 | No Purchase | 76918740 | No Purchase | 76918791 | No Purchase | 76918832 | No Purchase |
| 76918676 | No Purchase | 76918742 | No Purchase | 76918792 | No Purchase | 76918833 | No Purchase |
| 76918677 | No Purchase | 76918743 | No Purchase | 76918794 | No Purchase | 76918834 | No Purchase |
| 76918679 | No Purchase | 76918745 | No Purchase | 76918795 | No Purchase | 76918835 | No Purchase |
| 76918680 | No Purchase | 76918748 | No Purchase | 76918796 | No Purchase | 76918836 | No Purchase |
| 76918681 | No Purchase | 76918750 | No Purchase | 76918799 | No Purchase | 76918837 | No Purchase |
| 76918682 | No Purchase | 76918751 | No Purchase | 76918800 | No Purchase | 76918838 | No Purchase |
| 76918685 | No Purchase | 76918752 | No Purchase | 76918801 | No Purchase | 76918839 | No Purchase |
| 76918687 | No Purchase | 76918753 | No Purchase | 76918802 | No Purchase | 76918840 | No Purchase |
| 76918689 | No Purchase | 76918755 | No Purchase | 76918803 | No Purchase | 76918841 | No Purchase |
| 76918690 | No Purchase | 76918756 | No Purchase | 76918804 | No Purchase | 76918842 | No Purchase |
| 76918691 | No Purchase | 76918757 | No Purchase | 76918805 | No Purchase | 76918843 | No Purchase |
| 76918695 | No Purchase | 76918758 | No Purchase | 76918806 | No Purchase | 76918844 | No Purchase |
| 76918696 | No Purchase | 76918759 | No Purchase | 76918807 | No Purchase | 76918845 | No Recognized Claim |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76918848 | No Purchase | 76918900 | No Purchase | 76918950 | No Purchase | 76919008 | No Purchase |
| 76918850 | No Purchase | 76918901 | No Purchase | 76918951 | No Purchase | 76919009 | No Purchase |
| 76918851 | No Purchase | 76918903 | No Purchase | 76918952 | No Purchase | 76919010 | No Purchase |
| 76918852 | No Purchase | 76918904 | No Purchase | 76918953 | No Purchase | 76919011 | No Purchase |
| 76918854 | No Purchase | 76918905 | No Purchase | 76918955 | No Purchase | 76919012 | No Purchase |
| 76918855 | No Purchase | 76918906 | No Purchase | 76918957 | No Recognized Claim | 76919013 | No Purchase |
| 76918856 | No Purchase | 76918909 | No Purchase | 76918958 | No Purchase | 76919017 | No Purchase |
| 76918857 | No Purchase | 76918912 | No Purchase | 76918959 | No Purchase | 76919019 | No Purchase |
| 76918860 | No Purchase | 76918914 | No Purchase | 76918960 | No Purchase | 76919020 | No Purchase |
| 76918864 | No Purchase | 76918917 | No Purchase | 76918963 | No Purchase | 76919022 | No Purchase |
| 76918865 | No Purchase | 76918918 | No Purchase | 76918964 | No Purchase | 76919023 | No Purchase |
| 76918866 | No Purchase | 76918919 | No Purchase | 76918967 | No Purchase | 76919024 | No Purchase |
| 76918867 | No Recognized Claim | 76918920 | No Recognized Claim | 76918968 | No Purchase | 76919025 | No Purchase |
| 76918868 | No Purchase | 76918921 | No Purchase | 76918969 | No Purchase | 76919026 | No Recognized Claim |
| 76918869 | No Purchase | 76918922 | No Purchase | 76918971 | No Purchase | 76919027 | No Purchase |
| 76918870 | No Purchase | 76918923 | No Purchase | 76918972 | No Purchase | 76919030 | No Purchase |
| 76918871 | No Purchase | 76918924 | No Purchase | 76918973 | No Purchase | 76919031 | No Purchase |
| 76918872 | No Purchase | 76918925 | No Purchase | 76918975 | No Purchase | 76919032 | No Purchase |
| 76918873 | No Purchase | 76918926 | No Purchase | 76918979 | No Purchase | 76919033 | No Purchase |
| 76918874 | No Purchase | 76918927 | No Purchase | 76918980 | No Purchase | 76919035 | No Purchase |
| 76918875 | No Purchase | 76918928 | No Purchase | 76918982 | No Purchase | 76919036 | No Purchase |
| 76918876 | No Purchase | 76918932 | No Purchase | 76918984 | No Purchase | 76919037 | No Purchase |
| 76918881 | No Purchase | 76918933 | No Purchase | 76918986 | No Purchase | 76919039 | No Purchase |
| 76918883 | No Recognized Claim | 76918934 | No Purchase | 76918987 | No Purchase | 76919041 | No Purchase |
| 76918886 | No Purchase | 76918935 | No Purchase | 76918988 | No Purchase | 76919042 | No Purchase |
| 76918887 | No Purchase | 76918936 | No Purchase | 76918990 | No Purchase | 76919043 | No Purchase |
| 76918889 | No Recognized Claim | 76918938 | No Purchase | 76918991 | No Purchase | 76919044 | No Purchase |
| 76918890 | No Purchase | 76918940 | No Purchase | 76918992 | No Purchase | 76919046 | No Purchase |
| 76918891 | No Purchase | 76918941 | No Purchase | 76918993 | No Purchase | 76919047 | No Purchase |
| 76918892 | No Purchase | 76918942 | No Purchase | 76918994 | No Purchase | 76919048 | No Purchase |
| 76918893 | No Purchase | 76918943 | No Purchase | 76918995 | No Purchase | 76919049 | No Purchase |
| 76918894 | No Purchase | 76918945 | No Purchase | 76918996 | No Purchase | 76919050 | No Purchase |
| 76918895 | No Purchase | 76918946 | No Purchase | 76919000 | No Purchase | 76919053 | No Purchase |
| 76918896 | No Purchase | 76918947 | No Purchase | 76919003 | No Purchase | 76919054 | No Purchase |
| 76918897 | No Purchase | 76918948 | No Purchase | 76919005 | No Purchase | 76919058 | No Purchase |
| 76918898 | No Purchase | 76918949 | No Purchase | 76919006 | No Purchase | 76919059 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76919060 | No Purchase | 76919112 | No Purchase | 76919161 | No Purchase | 76919214 | No Purchase |
| 76919061 | No Purchase | 76919113 | No Purchase | 76919162 | No Purchase | 76919215 | No Purchase |
| 76919063 | No Purchase | 76919115 | No Purchase | 76919163 | No Purchase | 76919216 | No Purchase |
| 76919064 | No Purchase | 76919116 | No Purchase | 76919165 | No Purchase | 76919217 | No Purchase |
| 76919065 | No Purchase | 76919117 | No Purchase | 76919167 | No Purchase | 76919221 | No Purchase |
| 76919066 | No Purchase | 76919119 | No Purchase | 76919168 | No Purchase | 76919222 | No Purchase |
| 76919067 | No Purchase | 76919121 | No Purchase | 76919169 | No Purchase | 76919223 | No Purchase |
| 76919069 | No Purchase | 76919123 | No Purchase | 76919170 | No Purchase | 76919224 | No Purchase |
| 76919070 | No Purchase | 76919124 | No Purchase | 76919171 | No Recognized Claim | 76919225 | No Purchase |
| 76919071 | No Purchase | 76919125 | No Purchase | 76919172 | No Purchase | 76919226 | No Purchase |
| 76919074 | No Purchase | 76919126 | No Purchase | 76919175 | No Purchase | 76919227 | No Recognized Claim |
| 76919076 | No Purchase | 76919128 | No Purchase | 76919176 | No Purchase | 76919229 | No Purchase |
| 76919077 | No Purchase | 76919129 | No Purchase | 76919177 | No Recognized Claim | 76919230 | No Purchase |
| 76919079 | No Purchase | 76919130 | No Purchase | 76919178 | No Purchase | 76919231 | No Purchase |
| 76919081 | No Purchase | 76919132 | No Purchase | 76919182 | No Purchase | 76919233 | No Purchase |
| 76919083 | No Purchase | 76919133 | No Purchase | 76919183 | No Purchase | 76919234 | No Purchase |
| 76919084 | No Purchase | 76919134 | No Recognized Claim | 76919184 | No Purchase | 76919236 | No Purchase |
| 76919086 | No Purchase | 76919136 | No Purchase | 76919186 | No Purchase | 76919237 | No Purchase |
| 76919088 | No Purchase | 76919138 | No Purchase | 76919187 | No Purchase | 76919238 | No Purchase |
| 76919089 | No Purchase | 76919139 | No Purchase | 76919189 | No Purchase | 76919239 | No Purchase |
| 76919090 | No Purchase | 76919140 | No Purchase | 76919191 | No Purchase | 76919244 | No Purchase |
| 76919091 | No Recognized Claim | 76919141 | No Purchase | 76919192 | No Purchase | 76919245 | No Purchase |
| 76919092 | No Purchase | 76919142 | No Purchase | 76919193 | No Purchase | 76919247 | No Purchase |
| 76919093 | No Purchase | 76919143 | No Purchase | 76919195 | No Purchase | 76919248 | No Purchase |
| 76919094 | No Purchase | 76919145 | No Purchase | 76919197 | No Purchase | 76919249 | No Purchase |
| 76919096 | No Purchase | 76919146 | No Purchase | 76919198 | No Purchase | 76919250 | No Purchase |
| 76919097 | No Purchase | 76919147 | No Purchase | 76919199 | No Purchase | 76919251 | No Purchase |
| 76919098 | No Purchase | 76919148 | No Purchase | 76919200 | No Recognized Claim | 76919252 | No Purchase |
| 76919099 | No Purchase | 76919149 | No Purchase | 76919201 | No Purchase | 76919253 | No Purchase |
| 76919100 | No Purchase | 76919153 | No Purchase | 76919203 | No Recognized Claim | 76919254 | No Purchase |
| 76919101 | No Purchase | 76919154 | No Purchase | 76919207 | No Recognized Claim | 76919255 | No Purchase |
| 76919102 | No Purchase | 76919155 | No Purchase | 76919208 | No Purchase | 76919258 | No Purchase |
| 76919103 | No Purchase | 76919156 | No Purchase | 76919209 | No Purchase | 76919262 | No Purchase |
| 76919108 | No Purchase | 76919157 | No Purchase | 76919210 | No Recognized Claim | 76919264 | No Purchase |
| 76919110 | No Purchase | 76919158 | No Purchase | 76919211 | No Purchase | 76919265 | No Purchase |
| 76919111 | No Purchase | 76919159 | No Purchase | 76919213 | No Recognized Claim | 76919266 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76919267 | No Purchase | 76919326 | No Purchase | 76919381 | No Purchase | 76919427 | No Purchase |
| 76919271 | No Purchase | 76919327 | No Purchase | 76919382 | No Purchase | 76919429 | No Purchase |
| 76919273 | No Purchase | 76919328 | No Purchase | 76919383 | No Purchase | 76919431 | No Purchase |
| 76919274 | No Purchase | 76919330 | No Purchase | 76919384 | No Purchase | 76919432 | No Purchase |
| 76919275 | No Purchase | 76919331 | No Purchase | 76919385 | No Purchase | 76919434 | No Purchase |
| 76919277 | No Purchase | 76919332 | No Purchase | 76919387 | No Purchase | 76919435 | No Purchase |
| 76919278 | No Purchase | 76919333 | No Purchase | 76919389 | No Purchase | 76919439 | No Purchase |
| 76919279 | No Recognized Claim | 76919336 | No Purchase | 76919391 | No Purchase | 76919440 | No Recognized Claim |
| 76919280 | No Purchase | 76919337 | No Purchase | 76919392 | No Purchase | 76919443 | No Purchase |
| 76919281 | No Purchase | 76919338 | No Purchase | 76919393 | No Purchase | 76919445 | No Recognized Claim |
| 76919282 | No Purchase | 76919339 | No Purchase | 76919394 | No Purchase | 76919449 | No Purchase |
| 76919283 | No Purchase | 76919341 | No Purchase | 76919395 | No Purchase | 76919451 | No Purchase |
| 76919284 | No Purchase | 76919343 | No Purchase | 76919396 | No Purchase | 76919452 | No Purchase |
| 76919286 | No Recognized Claim | 76919345 | No Purchase | 76919397 | No Purchase | 76919455 | No Purchase |
| 76919288 | No Purchase | 76919346 | No Purchase | 76919399 | No Recognized Claim | 76919457 | No Purchase |
| 76919290 | No Purchase | 76919348 | No Purchase | 76919400 | No Purchase | 76919458 | No Purchase |
| 76919292 | No Purchase | 76919349 | No Purchase | 76919401 | No Purchase | 76919459 | No Purchase |
| 76919294 | No Purchase | 76919351 | No Purchase | 76919402 | No Purchase | 76919461 | No Purchase |
| 76919295 | No Purchase | 76919353 | No Purchase | 76919403 | No Purchase | 76919464 | No Purchase |
| 76919296 | No Purchase | 76919355 | No Purchase | 76919404 | No Purchase | 76919465 | No Purchase |
| 76919298 | No Purchase | 76919356 | No Purchase | 76919406 | No Recognized Claim | 76919466 | No Purchase |
| 76919300 | No Purchase | 76919357 | No Purchase | 76919408 | No Purchase | 76919467 | No Purchase |
| 76919301 | No Purchase | 76919358 | No Purchase | 76919409 | No Purchase | 76919468 | No Purchase |
| 76919302 | No Purchase | 76919362 | No Purchase | 76919411 | No Purchase | 76919469 | No Purchase |
| 76919304 | No Purchase | 76919363 | No Purchase | 76919412 | No Purchase | 76919470 | No Purchase |
| 76919305 | No Purchase | 76919364 | No Purchase | 76919413 | No Purchase | 76919472 | No Purchase |
| 76919307 | No Purchase | 76919365 | No Purchase | 76919414 | No Purchase | 76919473 | No Purchase |
| 76919308 | No Purchase | 76919367 | No Purchase | 76919415 | No Recognized Claim | 76919475 | No Purchase |
| 76919309 | No Purchase | 76919368 | No Purchase | 76919417 | No Purchase | 76919477 | No Purchase |
| 76919310 | No Purchase | 76919369 | No Purchase | 76919418 | No Purchase | 76919478 | No Purchase |
| 76919314 | No Purchase | 76919370 | No Purchase | 76919419 | No Purchase | 76919479 | No Purchase |
| 76919316 | No Purchase | 76919371 | No Purchase | 76919420 | No Purchase | 76919481 | No Purchase |
| 76919318 | No Purchase | 76919372 | No Purchase | 76919421 | No Purchase | 76919482 | No Purchase |
| 76919319 | No Purchase | 76919374 | No Purchase | 76919422 | No Purchase | 76919483 | No Purchase |
| 76919320 | No Purchase | 76919376 | No Purchase | 76919424 | No Purchase | 76919484 | No Purchase |
| 76919325 | No Purchase | 76919380 | No Purchase | 76919426 | No Purchase | 76919485 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76919486 | No Recognized Claim | 76919540 | No Purchase | 76919602 | No Purchase | 76919657 | No Purchase |
| 76919487 | No Purchase | 76919544 | No Purchase | 76919604 | No Purchase | 76919658 | No Purchase |
| 76919489 | No Purchase | 76919545 | No Purchase | 76919610 | No Recognized Claim | 76919659 | No Purchase |
| 76919491 | No Recognized Claim | 76919546 | No Purchase | 76919611 | No Purchase | 76919660 | No Purchase |
| 76919492 | No Purchase | 76919548 | No Purchase | 76919612 | No Purchase | 76919661 | No Purchase |
| 76919493 | No Purchase | 76919551 | No Purchase | 76919613 | No Purchase | 76919664 | No Purchase |
| 76919494 | No Purchase | 76919554 | No Recognized Claim | 76919615 | No Purchase | 76919665 | No Purchase |
| 76919495 | No Purchase | 76919555 | No Purchase | 76919617 | No Purchase | 76919667 | No Purchase |
| 76919497 | No Purchase | 76919556 | No Purchase | 76919618 | No Purchase | 76919668 | No Purchase |
| 76919500 | No Purchase | 76919557 | No Purchase | 76919619 | No Purchase | 76919669 | No Purchase |
| 76919502 | No Purchase | 76919559 | No Purchase | 76919620 | No Purchase | 76919672 | No Purchase |
| 76919503 | No Purchase | 76919560 | No Purchase | 76919621 | No Purchase | 76919675 | No Purchase |
| 76919505 | No Purchase | 76919561 | No Purchase | 76919623 | No Purchase | 76919676 | No Purchase |
| 76919506 | No Purchase | 76919562 | No Purchase | 76919624 | No Purchase | 76919677 | No Purchase |
| 76919508 | No Purchase | 76919563 | No Purchase | 76919625 | No Purchase | 76919679 | No Purchase |
| 76919509 | No Purchase | 76919569 | No Purchase | 76919626 | No Purchase | 76919680 | No Purchase |
| 76919511 | No Purchase | 76919571 | No Purchase | 76919628 | No Purchase | 76919681 | No Purchase |
| 76919512 | No Purchase | 76919572 | No Purchase | 76919629 | No Purchase | 76919682 | No Purchase |
| 76919513 | No Purchase | 76919573 | No Purchase | 76919630 | No Purchase | 76919683 | No Purchase |
| 76919515 | No Purchase | 76919574 | No Purchase | 76919631 | No Purchase | 76919686 | No Purchase |
| 76919516 | No Purchase | 76919575 | No Purchase | 76919632 | No Purchase | 76919687 | No Purchase |
| 76919517 | No Purchase | 76919577 | No Purchase | 76919633 | No Purchase | 76919688 | No Purchase |
| 76919519 | No Purchase | 76919579 | No Purchase | 76919635 | No Purchase | 76919689 | No Purchase |
| 76919521 | No Purchase | 76919580 | No Recognized Claim | 76919636 | No Purchase | 76919690 | No Purchase |
| 76919522 | No Purchase | 76919581 | No Purchase | 76919637 | No Purchase | 76919691 | No Purchase |
| 76919523 | No Purchase | 76919582 | No Purchase | 76919639 | No Purchase | 76919692 | No Purchase |
| 76919525 | No Purchase | 76919583 | No Purchase | 76919640 | No Purchase | 76919694 | No Purchase |
| 76919526 | No Purchase | 76919584 | No Purchase | 76919642 | No Purchase | 76919695 | No Purchase |
| 76919527 | No Purchase | 76919587 | No Purchase | 76919643 | No Purchase | 76919697 | No Purchase |
| 76919529 | No Purchase | 76919588 | No Purchase | 76919645 | No Purchase | 76919698 | No Purchase |
| 76919532 | No Purchase | 76919592 | No Purchase | 76919648 | No Purchase | 76919699 | No Purchase |
| 76919534 | No Purchase | 76919594 | No Purchase | 76919649 | No Purchase | 76919700 | No Purchase |
| 76919535 | No Purchase | 76919595 | No Purchase | 76919650 | No Purchase | 76919702 | No Purchase |
| 76919537 | No Purchase | 76919596 | No Purchase | 76919652 | No Purchase | 76919704 | No Purchase |
| 76919538 | No Purchase | 76919600 | No Purchase | 76919654 | No Purchase | 76919706 | No Purchase |
| 76919539 | No Purchase | 76919601 | No Purchase | 76919655 | No Purchase | 76919708 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76919711 | No Purchase | 76919769 | No Purchase | 76919825 | No Purchase | 76919883 | No Purchase |
| 76919713 | No Purchase | 76919773 | No Purchase | 76919827 | No Purchase | 76919884 | No Purchase |
| 76919714 | No Purchase | 76919775 | No Purchase | 76919829 | No Purchase | 76919886 | No Purchase |
| 76919716 | No Purchase | 76919777 | No Purchase | 76919830 | No Purchase | 76919887 | No Purchase |
| 76919718 | No Purchase | 76919778 | No Purchase | 76919831 | No Purchase | 76919889 | No Purchase |
| 76919719 | No Purchase | 76919779 | No Purchase | 76919833 | No Purchase | 76919891 | No Recognized Claim |
| 76919720 | No Purchase | 76919780 | No Purchase | 76919834 | No Recognized Claim | 76919893 | No Purchase |
| 76919724 | No Purchase | 76919783 | No Purchase | 76919835 | No Purchase | 76919894 | No Purchase |
| 76919726 | No Purchase | 76919784 | No Purchase | 76919836 | No Purchase | 76919895 | No Purchase |
| 76919730 | No Purchase | 76919786 | No Purchase | 76919837 | No Purchase | 76919899 | No Purchase |
| 76919731 | No Purchase | 76919787 | No Purchase | 76919841 | No Purchase | 76919902 | No Purchase |
| 76919732 | No Purchase | 76919788 | No Purchase | 76919843 | No Purchase | 76919903 | No Purchase |
| 76919733 | No Recognized Claim | 76919789 | No Purchase | 76919844 | No Purchase | 76919904 | No Purchase |
| 76919734 | No Purchase | 76919792 | No Purchase | 76919849 | No Purchase | 76919905 | No Purchase |
| 76919735 | No Purchase | 76919793 | No Purchase | 76919850 | No Purchase | 76919906 | No Purchase |
| 76919736 | No Purchase | 76919794 | No Purchase | 76919851 | No Purchase | 76919908 | No Purchase |
| 76919740 | No Purchase | 76919795 | No Purchase | 76919853 | No Purchase | 76919909 | No Purchase |
| 76919742 | No Purchase | 76919797 | No Purchase | 76919854 | No Purchase | 76919910 | No Purchase |
| 76919743 | No Purchase | 76919799 | No Purchase | 76919857 | No Purchase | 76919912 | No Purchase |
| 76919744 | No Purchase | 76919801 | No Purchase | 76919859 | No Recognized Claim | 76919913 | No Purchase |
| 76919745 | No Purchase | 76919802 | No Purchase | 76919860 | No Purchase | 76919914 | No Purchase |
| 76919746 | No Purchase | 76919803 | No Purchase | 76919861 | No Purchase | 76919915 | No Purchase |
| 76919747 | No Purchase | 76919804 | No Purchase | 76919862 | No Purchase | 76919917 | No Purchase |
| 76919750 | No Purchase | 76919805 | No Purchase | 76919863 | No Purchase | 76919918 | No Purchase |
| 76919751 | No Purchase | 76919807 | No Purchase | 76919865 | No Recognized Claim | 76919919 | No Purchase |
| 76919752 | No Purchase | 76919809 | No Purchase | 76919866 | No Purchase | 76919920 | No Purchase |
| 76919753 | No Purchase | 76919810 | No Recognized Claim | 76919867 | No Purchase | 76919921 | No Purchase |
| 76919754 | No Purchase | 76919812 | No Purchase | 76919868 | No Purchase | 76919924 | No Purchase |
| 76919755 | No Purchase | 76919813 | No Purchase | 76919870 | No Purchase | 76919925 | No Purchase |
| 76919756 | No Purchase | 76919814 | No Purchase | 76919871 | No Purchase | 76919926 | No Purchase |
| 76919758 | No Purchase | 76919816 | No Purchase | 76919875 | No Purchase | 76919927 | No Purchase |
| 76919759 | No Purchase | 76919818 | No Purchase | 76919876 | No Purchase | 76919928 | No Purchase |
| 76919760 | No Purchase | 76919819 | No Purchase | 76919878 | No Purchase | 76919929 | No Purchase |
| 76919763 | No Purchase | 76919821 | No Purchase | 76919879 | No Purchase | 76919930 | No Purchase |
| 76919766 | No Purchase | 76919822 | No Purchase | 76919880 | No Purchase | 76919931 | No Purchase |
| 76919767 | No Purchase | 76919824 | No Purchase | 76919881 | No Purchase | 76919932 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76919933 | No Purchase | 76919979 | No Purchase | 76920034 | No Purchase | 76920083 | No Purchase |
| 76919935 | No Purchase | 76919980 | No Purchase | 76920035 | No Purchase | 76920084 | No Purchase |
| 76919937 | No Purchase | 76919981 | No Purchase | 76920036 | No Purchase | 76920086 | No Purchase |
| 76919938 | No Purchase | 76919982 | No Recognized Claim | 76920037 | No Purchase | 76920091 | No Purchase |
| 76919939 | No Purchase | 76919983 | No Purchase | 76920039 | No Purchase | 76920093 | No Recognized Claim |
| 76919940 | No Purchase | 76919986 | No Purchase | 76920040 | No Purchase | 76920094 | No Purchase |
| 76919941 | No Purchase | 76919987 | No Purchase | 76920041 | No Purchase | 76920096 | No Purchase |
| 76919942 | No Purchase | 76919988 | No Purchase | 76920043 | No Purchase | 76920097 | No Purchase |
| 76919943 | No Purchase | 76919989 | No Purchase | 76920044 | No Purchase | 76920099 | No Purchase |
| 76919944 | No Purchase | 76919990 | No Purchase | 76920045 | No Recognized Claim | 76920100 | No Purchase |
| 76919945 | No Purchase | 76919992 | No Purchase | 76920046 | No Purchase | 76920102 | No Purchase |
| 76919946 | No Purchase | 76919995 | No Purchase | 76920047 | No Purchase | 76920103 | No Purchase |
| 76919947 | No Purchase | 76919996 | No Purchase | 76920049 | No Purchase | 76920105 | No Purchase |
| 76919948 | No Purchase | 76919998 | No Purchase | 76920052 | No Purchase | 76920107 | No Purchase |
| 76919951 | No Purchase | 76919999 | No Purchase | 76920054 | No Purchase | 76920108 | No Purchase |
| 76919952 | No Purchase | 76920000 | No Purchase | 76920055 | No Purchase | 76920109 | No Purchase |
| 76919953 | No Purchase | 76920001 | No Purchase | 76920056 | No Purchase | 76920110 | No Purchase |
| 76919954 | No Purchase | 76920003 | No Purchase | 76920057 | No Purchase | 76920112 | No Purchase |
| 76919955 | No Purchase | 76920004 | No Purchase | 76920060 | No Purchase | 76920113 | No Purchase |
| 76919956 | No Purchase | 76920006 | No Purchase | 76920061 | No Purchase | 76920114 | No Purchase |
| 76919957 | No Purchase | 76920009 | No Purchase | 76920062 | No Purchase | 76920116 | No Purchase |
| 76919958 | No Purchase | 76920011 | No Purchase | 76920063 | No Purchase | 76920117 | No Purchase |
| 76919959 | No Purchase | 76920012 | No Purchase | 76920065 | No Purchase | 76920118 | No Purchase |
| 76919961 | No Recognized Claim | 76920014 | No Purchase | 76920066 | No Purchase | 76920119 | No Purchase |
| 76919962 | No Purchase | 76920015 | No Purchase | 76920067 | No Purchase | 76920121 | No Recognized Claim |
| 76919964 | No Purchase | 76920016 | No Purchase | 76920068 | No Purchase | 76920122 | No Purchase |
| 76919966 | No Purchase | 76920017 | No Purchase | 76920069 | No Purchase | 76920123 | No Purchase |
| 76919968 | No Purchase | 76920018 | No Purchase | 76920070 | No Purchase | 76920126 | No Purchase |
| 76919970 | No Purchase | 76920019 | No Purchase | 76920071 | No Purchase | 76920129 | No Purchase |
| 76919971 | No Purchase | 76920020 | No Purchase | 76920072 | No Purchase | 76920130 | No Purchase |
| 76919972 | No Purchase | 76920024 | No Purchase | 76920073 | No Purchase | 76920131 | No Purchase |
| 76919973 | No Purchase | 76920026 | No Purchase | 76920075 | No Purchase | 76920133 | No Purchase |
| 76919974 | No Purchase | 76920027 | No Purchase | 76920076 | No Purchase | 76920135 | No Purchase |
| 76919976 | No Purchase | 76920028 | No Purchase | 76920077 | No Purchase | 76920136 | No Purchase |
| 76919977 | No Purchase | 76920030 | No Purchase | 76920080 | No Purchase | 76920138 | No Purchase |
| 76919978 | No Purchase | 76920032 | No Purchase | 76920082 | No Purchase | 76920139 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76920140 | No Purchase | 76920197 | No Purchase | 76920248 | No Purchase | 76920299 | No Purchase |
| 76920141 | No Purchase | 76920198 | No Purchase | 76920249 | No Purchase | 76920300 | No Purchase |
| 76920142 | No Purchase | 76920202 | No Purchase | 76920250 | No Purchase | 76920301 | No Purchase |
| 76920145 | No Purchase | 76920203 | No Purchase | 76920253 | No Purchase | 76920305 | No Purchase |
| 76920146 | No Purchase | 76920205 | No Purchase | 76920254 | No Purchase | 76920307 | No Purchase |
| 76920149 | No Purchase | 76920206 | No Purchase | 76920255 | No Purchase | 76920309 | No Purchase |
| 76920151 | No Purchase | 76920207 | No Purchase | 76920256 | No Purchase | 76920310 | No Purchase |
| 76920152 | No Purchase | 76920209 | No Purchase | 76920257 | No Purchase | 76920311 | No Purchase |
| 76920153 | No Purchase | 76920210 | No Purchase | 76920261 | No Purchase | 76920313 | No Purchase |
| 76920154 | No Purchase | 76920211 | No Purchase | 76920264 | No Purchase | 76920314 | No Purchase |
| 76920155 | No Purchase | 76920214 | No Purchase | 76920265 | No Purchase | 76920315 | No Purchase |
| 76920156 | No Purchase | 76920215 | No Purchase | 76920267 | No Purchase | 76920316 | No Purchase |
| 76920157 | No Purchase | 76920216 | No Purchase | 76920268 | No Purchase | 76920317 | No Purchase |
| 76920158 | No Purchase | 76920218 | No Purchase | 76920269 | No Purchase | 76920319 | No Purchase |
| 76920160 | No Purchase | 76920219 | No Purchase | 76920270 | No Purchase | 76920320 | No Purchase |
| 76920161 | No Recognized Claim | 76920220 | No Purchase | 76920271 | No Purchase | 76920321 | No Purchase |
| 76920164 | No Purchase | 76920222 | No Purchase | 76920273 | No Purchase | 76920322 | No Purchase |
| 76920165 | No Purchase | 76920223 | No Purchase | 76920274 | No Purchase | 76920323 | No Purchase |
| 76920167 | No Purchase | 76920224 | No Purchase | 76920275 | No Purchase | 76920324 | No Purchase |
| 76920168 | No Purchase | 76920225 | No Purchase | 76920276 | No Purchase | 76920325 | No Purchase |
| 76920170 | No Purchase | 76920227 | No Purchase | 76920277 | No Purchase | 76920326 | No Purchase |
| 76920171 | No Purchase | 76920228 | No Purchase | 76920278 | No Purchase | 76920327 | No Purchase |
| 76920173 | No Recognized Claim | 76920229 | No Purchase | 76920279 | No Purchase | 76920328 | No Purchase |
| 76920174 | No Purchase | 76920230 | No Purchase | 76920282 | No Purchase | 76920329 | No Purchase |
| 76920177 | No Purchase | 76920231 | No Purchase | 76920283 | No Purchase | 76920330 | No Purchase |
| 76920178 | No Purchase | 76920232 | No Purchase | 76920284 | No Purchase | 76920331 | No Purchase |
| 76920181 | No Purchase | 76920234 | No Purchase | 76920285 | No Purchase | 76920332 | No Purchase |
| 76920182 | No Purchase | 76920235 | No Purchase | 76920287 | No Purchase | 76920333 | No Purchase |
| 76920183 | No Purchase | 76920236 | No Purchase | 76920288 | No Purchase | 76920334 | No Purchase |
| 76920189 | No Purchase | 76920238 | No Purchase | 76920289 | No Purchase | 76920335 | No Purchase |
| 76920190 | No Purchase | 76920239 | No Purchase | 76920290 | No Purchase | 76920336 | No Purchase |
| 76920191 | No Purchase | 76920240 | No Purchase | 76920291 | No Purchase | 76920337 | No Purchase |
| 76920192 | No Purchase | 76920242 | No Purchase | 76920293 | No Purchase | 76920338 | No Purchase |
| 76920193 | No Purchase | 76920245 | No Purchase | 76920294 | No Purchase | 76920339 | No Purchase |
| 76920194 | No Purchase | 76920246 | No Purchase | 76920296 | No Purchase | 76920341 | No Purchase |
| 76920196 | No Purchase | 76920247 | No Purchase | 76920297 | No Purchase | 76920342 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76920344 | No Purchase | 76920384 | No Purchase | 76920440 | No Purchase | 76920490 | No Purchase |
| 76920345 | No Purchase | 76920386 | No Purchase | 76920441 | No Purchase | 76920492 | No Purchase |
| 76920346 | No Recognized Claim | 76920387 | No Purchase | 76920442 | No Purchase | 76920493 | No Purchase |
| 76920347 | No Purchase | 76920389 | No Purchase | 76920444 | No Purchase | 76920494 | No Purchase |
| 76920349 | No Purchase | 76920390 | No Purchase | 76920445 | No Purchase | 76920496 | No Purchase |
| 76920350 | No Purchase | 76920392 | No Purchase | 76920446 | No Purchase | 76920497 | No Purchase |
| 76920351 | No Purchase | 76920394 | No Purchase | 76920447 | No Purchase | 76920498 | No Purchase |
| 76920352 | No Purchase | 76920396 | No Purchase | 76920448 | No Purchase | 76920502 | No Purchase |
| 76920353 | No Purchase | 76920397 | No Purchase | 76920449 | No Purchase | 76920504 | No Purchase |
| 76920354 | No Purchase | 76920398 | No Purchase | 76920450 | No Purchase | 76920505 | No Purchase |
| 76920355 | No Recognized Claim | 76920400 | No Purchase | 76920451 | No Purchase | 76920508 | No Purchase |
| 76920357 | No Purchase | 76920401 | No Purchase | 76920453 | No Purchase | 76920509 | No Purchase |
| 76920358 | No Purchase | 76920402 | No Purchase | 76920454 | No Recognized Claim | 76920510 | No Purchase |
| 76920359 | No Purchase | 76920403 | No Recognized Claim | 76920455 | No Recognized Claim | 76920511 | No Purchase |
| 76920360 | No Recognized Claim | 76920404 | No Purchase | 76920457 | No Purchase | 76920515 | No Purchase |
| 76920362 | No Purchase | 76920406 | No Purchase | 76920458 | No Purchase | 76920517 | No Purchase |
| 76920363 | No Purchase | 76920407 | No Purchase | 76920459 | No Purchase | 76920518 | No Purchase |
| 76920364 | No Purchase | 76920413 | No Purchase | 76920461 | No Purchase | 76920519 | No Purchase |
| 76920365 | No Purchase | 76920414 | No Purchase | 76920463 | No Purchase | 76920521 | No Purchase |
| 76920366 | No Recognized Claim | 76920415 | No Purchase | 76920465 | No Purchase | 76920522 | No Recognized Claim |
| 76920368 | No Purchase | 76920418 | No Purchase | 76920468 | No Purchase | 76920523 | No Purchase |
| 76920369 | No Purchase | 76920419 | No Purchase | 76920469 | No Recognized Claim | 76920525 | No Purchase |
| 76920370 | No Recognized Claim | 76920420 | No Purchase | 76920470 | No Purchase | 76920526 | No Purchase |
| 76920371 | No Purchase | 76920421 | No Purchase | 76920471 | No Purchase | 76920527 | No Purchase |
| 76920372 | No Purchase | 76920422 | No Purchase | 76920473 | No Purchase | 76920528 | No Purchase |
| 76920373 | No Purchase | 76920425 | No Purchase | 76920475 | No Purchase | 76920530 | No Purchase |
| 76920374 | No Purchase | 76920427 | No Purchase | 76920476 | No Purchase | 76920531 | No Purchase |
| 76920375 | No Purchase | 76920428 | No Purchase | 76920477 | No Purchase | 76920533 | No Purchase |
| 76920376 | No Purchase | 76920429 | No Purchase | 76920480 | No Purchase | 76920534 | No Purchase |
| 76920377 | No Recognized Claim | 76920430 | No Purchase | 76920481 | No Purchase | 76920535 | No Purchase |
| 76920378 | No Purchase | 76920433 | No Purchase | 76920482 | No Purchase | 76920536 | No Purchase |
| 76920379 | No Recognized Claim | 76920434 | No Purchase | 76920483 | No Purchase | 76920537 | No Purchase |
| 76920380 | No Purchase | 76920435 | No Purchase | 76920485 | No Purchase | 76920538 | No Purchase |
| 76920381 | No Purchase | 76920437 | No Purchase | 76920486 | No Purchase | 76920540 | No Recognized Claim |
| 76920382 | No Purchase | 76920438 | No Purchase | 76920488 | No Purchase | 76920541 | No Purchase |
| 76920383 | No Purchase | 76920439 | No Purchase | 76920489 | No Purchase | 76920542 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76920544 | No Purchase | 76920598 | No Purchase | 76920654 | No Purchase | 76920696 | No Purchase |
| 76920545 | No Recognized Claim | 76920599 | No Purchase | 76920655 | No Purchase | 76920698 | No Recognized Claim |
| 76920548 | No Purchase | 76920600 | No Purchase | 76920656 | No Purchase | 76920699 | No Purchase |
| 76920549 | No Purchase | 76920601 | No Purchase | 76920657 | No Purchase | 76920701 | No Recognized Claim |
| 76920551 | No Purchase | 76920602 | No Purchase | 76920659 | No Purchase | 76920702 | No Purchase |
| 76920552 | No Purchase | 76920603 | No Purchase | 76920662 | No Purchase | 76920704 | No Purchase |
| 76920553 | No Recognized Claim | 76920604 | No Purchase | 76920663 | No Purchase | 76920705 | No Purchase |
| 76920554 | No Purchase | 76920607 | No Purchase | 76920664 | No Purchase | 76920706 | No Purchase |
| 76920556 | No Purchase | 76920609 | No Purchase | 76920665 | No Purchase | 76920707 | No Purchase |
| 76920560 | No Purchase | 76920610 | No Purchase | 76920666 | No Purchase | 76920710 | No Purchase |
| 76920561 | No Purchase | 76920612 | No Purchase | 76920667 | No Recognized Claim | 76920711 | No Purchase |
| 76920562 | No Purchase | 76920613 | No Purchase | 76920668 | No Recognized Claim | 76920712 | No Purchase |
| 76920563 | No Purchase | 76920614 | No Purchase | 76920669 | No Purchase | 76920717 | No Purchase |
| 76920566 | No Purchase | 76920616 | No Purchase | 76920670 | No Purchase | 76920718 | No Purchase |
| 76920569 | No Purchase | 76920620 | No Purchase | 76920671 | No Purchase | 76920719 | No Purchase |
| 76920570 | No Purchase | 76920622 | No Purchase | 76920673 | No Purchase | 76920720 | No Purchase |
| 76920571 | No Purchase | 76920623 | No Purchase | 76920674 | No Purchase | 76920722 | No Purchase |
| 76920572 | No Purchase | 76920625 | No Recognized Claim | 76920675 | No Purchase | 76920724 | No Recognized Claim |
| 76920573 | No Purchase | 76920626 | No Purchase | 76920676 | No Recognized Claim | 76920725 | No Purchase |
| 76920574 | No Purchase | 76920627 | No Purchase | 76920678 | No Purchase | 76920726 | No Purchase |
| 76920575 | No Purchase | 76920628 | No Purchase | 76920679 | No Purchase | 76920727 | No Purchase |
| 76920576 | No Purchase | 76920631 | No Purchase | 76920680 | No Purchase | 76920729 | No Purchase |
| 76920578 | No Purchase | 76920632 | No Purchase | 76920681 | No Purchase | 76920730 | No Purchase |
| 76920579 | No Purchase | 76920633 | No Purchase | 76920682 | No Purchase | 76920731 | No Recognized Claim |
| 76920581 | No Purchase | 76920634 | No Purchase | 76920683 | No Purchase | 76920734 | No Purchase |
| 76920583 | No Purchase | 76920636 | No Purchase | 76920684 | No Purchase | 76920735 | No Purchase |
| 76920584 | No Purchase | 76920637 | No Purchase | 76920685 | No Purchase | 76920736 | No Purchase |
| 76920585 | No Purchase | 76920638 | No Purchase | 76920686 | No Purchase | 76920737 | No Purchase |
| 76920586 | No Purchase | 76920639 | No Recognized Claim | 76920687 | No Purchase | 76920738 | No Purchase |
| 76920587 | No Purchase | 76920641 | No Purchase | 76920688 | No Purchase | 76920740 | No Purchase |
| 76920589 | No Purchase | 76920643 | No Purchase | 76920689 | No Purchase | 76920741 | No Purchase |
| 76920590 | No Purchase | 76920644 | No Purchase | 76920690 | No Purchase | 76920742 | No Purchase |
| 76920593 | No Purchase | 76920648 | No Purchase | 76920692 | No Purchase | 76920743 | No Purchase |
| 76920594 | No Purchase | 76920650 | No Purchase | 76920693 | No Purchase | 76920744 | No Purchase |
| 76920595 | No Purchase | 76920652 | No Purchase | 76920694 | No Purchase | 76920745 | No Recognized Claim |
| 76920597 | No Purchase | 76920653 | No Recognized Claim | 76920695 | No Purchase | 76920746 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 76920747 | No Purchase | 76920803 | No Purchase | 76920866 | No Purchase | 76920914 | No Purchase |
| 76920748 | No Purchase | 76920805 | No Purchase | 76920867 | No Purchase | 76920915 | No Purchase |
| 76920749 | No Purchase | 76920806 | No Purchase | 76920868 | No Purchase | 76920916 | No Purchase |
| 76920752 | No Purchase | 76920809 | No Purchase | 76920870 | No Purchase | 76920917 | No Purchase |
| 76920753 | No Purchase | 76920810 | No Purchase | 76920871 | No Purchase | 76920918 | No Purchase |
| 76920754 | No Purchase | 76920811 | No Purchase | 76920872 | No Purchase | 76920919 | No Purchase |
| 76920756 | No Purchase | 76920812 | No Purchase | 76920873 | No Purchase | 76920920 | No Purchase |
| 76920758 | No Purchase | 76920816 | No Purchase | 76920876 | No Purchase | 76920922 | No Recognized Claim |
| 76920759 | No Purchase | 76920817 | No Purchase | 76920877 | No Purchase | 76920925 | No Purchase |
| 76920763 | No Purchase | 76920820 | No Purchase | 76920879 | No Purchase | 76920927 | No Purchase |
| 76920764 | No Purchase | 76920822 | No Purchase | 76920881 | No Recognized Claim | 76920928 | No Purchase |
| 76920767 | No Purchase | 76920823 | No Purchase | 76920882 | No Purchase | 76920929 | No Purchase |
| 76920769 | No Purchase | 76920824 | No Purchase | 76920883 | No Recognized Claim | 76920930 | No Purchase |
| 76920770 | No Purchase | 76920825 | No Recognized Claim | 76920884 | No Purchase | 76920931 | No Purchase |
| 76920772 | No Purchase | 76920827 | No Purchase | 76920885 | No Purchase | 76920932 | No Purchase |
| 76920774 | No Purchase | 76920830 | No Purchase | 76920886 | No Purchase | 76920936 | No Purchase |
| 76920776 | No Purchase | 76920831 | No Purchase | 76920887 | No Purchase | 76920941 | No Purchase |
| 76920777 | No Purchase | 76920832 | No Purchase | 76920888 | No Purchase | 76920943 | No Purchase |
| 76920778 | No Purchase | 76920833 | No Purchase | 76920889 | No Purchase | 76920945 | No Purchase |
| 76920779 | No Purchase | 76920835 | No Purchase | 76920891 | No Purchase | 76920947 | No Purchase |
| 76920780 | No Purchase | 76920838 | No Recognized Claim | 76920892 | No Purchase | 76920949 | No Purchase |
| 76920781 | No Purchase | 76920841 | No Purchase | 76920893 | No Purchase | 76920950 | No Purchase |
| 76920782 | No Purchase | 76920845 | No Purchase | 76920895 | No Recognized Claim | 76920951 | No Purchase |
| 76920785 | No Purchase | 76920847 | No Purchase | 76920896 | No Purchase | 76920953 | No Purchase |
| 76920786 | No Purchase | 76920848 | No Purchase | 76920897 | No Purchase | 76920955 | No Purchase |
| 76920788 | No Purchase | 76920849 | No Purchase | 76920898 | No Purchase | 76920956 | No Purchase |
| 76920790 | No Purchase | 76920850 | No Purchase | 76920899 | No Purchase | 76920957 | No Purchase |
| 76920791 | No Recognized Claim | 76920851 | No Purchase | 76920900 | No Purchase | 76920959 | No Purchase |
| 76920792 | No Purchase | 76920853 | No Purchase | 76920903 | No Purchase | 76920961 | No Purchase |
| 76920793 | No Purchase | 76920854 | No Purchase | 76920904 | No Purchase | 76920962 | No Purchase |
| 76920794 | No Purchase | 76920855 | No Purchase | 76920906 | No Purchase | 76920963 | No Purchase |
| 76920795 | No Purchase | 76920856 | No Purchase | 76920907 | No Purchase | 76920965 | No Purchase |
| 76920797 | No Purchase | 76920858 | No Purchase | 76920908 | No Purchase | 76920966 | No Purchase |
| 76920798 | No Purchase | 76920859 | No Purchase | 76920909 | No Purchase | 76920967 | No Purchase |
| 76920800 | No Purchase | 76920860 | No Purchase | 76920910 | No Recognized Claim | 76920968 | No Purchase |
| 76920801 | No Purchase | 76920865 | No Purchase | 76920912 | No Purchase | 76920969 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76920970 | No Purchase | 76921020 | No Purchase | 76921067 | No Purchase | 76921111 | No Purchase |
| 76920972 | No Purchase | 76921021 | No Purchase | 76921068 | No Purchase | 76921112 | No Purchase |
| 76920975 | No Purchase | 76921022 | No Purchase | 76921069 | No Purchase | 76921113 | No Purchase |
| 76920977 | No Purchase | 76921023 | No Purchase | 76921070 | No Purchase | 76921114 | No Purchase |
| 76920978 | No Purchase | 76921024 | No Purchase | 76921071 | No Purchase | 76921115 | No Purchase |
| 76920979 | No Purchase | 76921025 | No Purchase | 76921072 | No Purchase | 76921119 | No Purchase |
| 76920980 | No Purchase | 76921026 | No Purchase | 76921073 | No Purchase | 76921120 | No Purchase |
| 76920981 | No Purchase | 76921028 | No Purchase | 76921075 | No Purchase | 76921121 | No Purchase |
| 76920982 | No Purchase | 76921029 | No Purchase | 76921076 | No Purchase | 76921122 | No Purchase |
| 76920983 | No Purchase | 76921030 | No Purchase | 76921078 | No Purchase | 76921124 | No Purchase |
| 76920984 | No Purchase | 76921031 | No Purchase | 76921079 | No Purchase | 76921125 | No Purchase |
| 76920987 | No Purchase | 76921032 | No Recognized Claim | 76921081 | No Purchase | 76921126 | No Purchase |
| 76920989 | No Purchase | 76921034 | No Purchase | 76921083 | No Purchase | 76921127 | No Purchase |
| 76920990 | No Purchase | 76921037 | No Purchase | 76921086 | No Purchase | 76921128 | No Purchase |
| 76920991 | No Purchase | 76921038 | No Purchase | 76921087 | No Purchase | 76921129 | No Purchase |
| 76920992 | No Recognized Claim | 76921039 | No Purchase | 76921088 | No Purchase | 76921130 | No Purchase |
| 76920993 | No Purchase | 76921040 | No Purchase | 76921089 | No Purchase | 76921131 | No Purchase |
| 76920994 | No Purchase | 76921041 | No Purchase | 76921090 | No Purchase | 76921132 | No Purchase |
| 76920995 | No Purchase | 76921042 | No Purchase | 76921091 | No Purchase | 76921133 | No Purchase |
| 76920997 | No Purchase | 76921043 | No Purchase | 76921092 | No Purchase | 76921134 | No Purchase |
| 76920998 | No Purchase | 76921044 | No Purchase | 76921093 | No Purchase | 76921135 | No Purchase |
| 76920999 | No Purchase | 76921045 | No Purchase | 76921094 | No Purchase | 76921136 | No Purchase |
| 76921001 | No Purchase | 76921046 | No Purchase | 76921095 | No Purchase | 76921137 | No Purchase |
| 76921003 | No Purchase | 76921049 | No Purchase | 76921096 | No Purchase | 76921139 | No Purchase |
| 76921004 | No Recognized Claim | 76921050 | No Purchase | 76921097 | No Purchase | 76921140 | No Purchase |
| 76921005 | No Purchase | 76921051 | No Purchase | 76921098 | No Purchase | 76921141 | No Purchase |
| 76921007 | No Purchase | 76921052 | No Purchase | 76921099 | No Purchase | 76921142 | No Purchase |
| 76921009 | No Purchase | 76921055 | No Purchase | 76921100 | No Purchase | 76921143 | No Purchase |
| 76921010 | No Purchase | 76921056 | No Purchase | 76921101 | No Purchase | 76921144 | No Purchase |
| 76921011 | No Purchase | 76921057 | No Purchase | 76921102 | No Purchase | 76921145 | No Purchase |
| 76921012 | No Purchase | 76921059 | No Purchase | 76921103 | No Purchase | 76921146 | No Purchase |
| 76921013 | No Purchase | 76921061 | No Purchase | 76921104 | No Recognized Claim | 76921147 | No Purchase |
| 76921014 | No Purchase | 76921062 | No Purchase | 76921105 | No Purchase | 76921148 | No Purchase |
| 76921016 | No Purchase | 76921063 | No Purchase | 76921106 | No Purchase | 76921149 | No Purchase |
| 76921017 | No Purchase | 76921064 | No Purchase | 76921108 | No Purchase | 76921150 | No Purchase |
| 76921019 | No Recognized Claim | 76921065 | No Purchase | 76921110 | No Purchase | 76921152 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76921153 | No Purchase | 76921203 | No Purchase | 76921256 | No Purchase | 76921315 | No Purchase |
| 76921155 | No Purchase | 76921204 | No Purchase | 76921257 | No Purchase | 76921317 | No Purchase |
| 76921156 | No Purchase | 76921205 | No Purchase | 76921258 | No Purchase | 76921319 | No Purchase |
| 76921157 | No Purchase | 76921206 | No Purchase | 76921259 | No Purchase | 76921320 | No Purchase |
| 76921158 | No Purchase | 76921208 | No Purchase | 76921261 | No Purchase | 76921323 | No Purchase |
| 76921159 | No Purchase | 76921211 | No Purchase | 76921262 | No Purchase | 76921325 | No Purchase |
| 76921160 | No Purchase | 76921212 | No Purchase | 76921263 | No Purchase | 76921326 | No Purchase |
| 76921161 | No Purchase | 76921214 | No Purchase | 76921265 | No Purchase | 76921327 | No Purchase |
| 76921162 | No Purchase | 76921215 | No Purchase | 76921266 | No Purchase | 76921330 | No Purchase |
| 76921163 | No Purchase | 76921216 | No Purchase | 76921271 | No Purchase | 76921331 | No Purchase |
| 76921164 | No Purchase | 76921219 | No Purchase | 76921272 | No Purchase | 76921332 | No Purchase |
| 76921165 | No Purchase | 76921221 | No Purchase | 76921273 | No Purchase | 76921333 | No Purchase |
| 76921166 | No Purchase | 76921222 | No Purchase | 76921274 | No Purchase | 76921335 | No Purchase |
| 76921168 | No Purchase | 76921223 | No Purchase | 76921275 | No Purchase | 76921336 | No Purchase |
| 76921169 | No Purchase | 76921224 | No Purchase | 76921277 | No Purchase | 76921337 | No Purchase |
| 76921170 | No Purchase | 76921225 | No Purchase | 76921278 | No Purchase | 76921339 | No Purchase |
| 76921173 | No Purchase | 76921226 | No Purchase | 76921279 | No Purchase | 76921340 | No Purchase |
| 76921175 | No Purchase | 76921228 | No Purchase | 76921280 | No Purchase | 76921341 | No Purchase |
| 76921177 | No Purchase | 76921229 | No Purchase | 76921281 | No Purchase | 76921342 | No Purchase |
| 76921179 | No Purchase | 76921230 | No Recognized Claim | 76921282 | No Purchase | 76921343 | No Purchase |
| 76921180 | No Purchase | 76921231 | No Purchase | 76921286 | No Purchase | 76921344 | No Recognized Claim |
| 76921181 | No Purchase | 76921233 | No Purchase | 76921287 | No Purchase | 76921346 | No Purchase |
| 76921183 | No Purchase | 76921234 | No Purchase | 76921290 | No Purchase | 76921347 | No Purchase |
| 76921184 | No Purchase | 76921235 | No Purchase | 76921292 | No Purchase | 76921348 | No Purchase |
| 76921185 | No Purchase | 76921236 | No Purchase | 76921294 | No Purchase | 76921351 | No Purchase |
| 76921186 | No Purchase | 76921237 | No Purchase | 76921297 | No Purchase | 76921352 | No Purchase |
| 76921187 | No Purchase | 76921238 | No Purchase | 76921299 | No Purchase | 76921355 | No Purchase |
| 76921189 | No Purchase | 76921239 | No Purchase | 76921301 | No Purchase | 76921356 | No Purchase |
| 76921194 | No Purchase | 76921240 | No Purchase | 76921302 | No Purchase | 76921357 | No Purchase |
| 76921195 | No Purchase | 76921242 | No Purchase | 76921303 | No Purchase | 76921359 | No Purchase |
| 76921196 | No Purchase | 76921244 | No Purchase | 76921304 | No Purchase | 76921360 | No Purchase |
| 76921197 | No Purchase | 76921245 | No Purchase | 76921306 | No Purchase | 76921363 | No Purchase |
| 76921198 | No Purchase | 76921247 | No Purchase | 76921309 | No Purchase | 76921364 | No Purchase |
| 76921199 | No Purchase | 76921248 | No Purchase | 76921310 | No Purchase | 76921365 | No Purchase |
| 76921200 | No Purchase | 76921251 | No Purchase | 76921312 | No Purchase | 76921367 | No Purchase |
| 76921201 | No Purchase | 76921255 | No Purchase | 76921313 | No Purchase | 76921368 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76921372 | No Purchase | 76921429 | No Purchase | 76921480 | No Purchase | 76921529 | No Purchase |
| 76921373 | No Purchase | 76921430 | No Purchase | 76921481 | No Purchase | 76921530 | No Purchase |
| 76921374 | No Purchase | 76921432 | No Purchase | 76921482 | No Purchase | 76921531 | No Purchase |
| 76921376 | No Purchase | 76921433 | No Purchase | 76921483 | No Purchase | 76921532 | No Purchase |
| 76921377 | No Purchase | 76921435 | No Purchase | 76921485 | No Purchase | 76921533 | No Purchase |
| 76921381 | No Purchase | 76921436 | No Purchase | 76921486 | No Purchase | 76921534 | No Purchase |
| 76921384 | No Purchase | 76921438 | No Purchase | 76921487 | No Purchase | 76921535 | No Purchase |
| 76921387 | No Purchase | 76921440 | No Purchase | 76921490 | No Purchase | 76921537 | No Purchase |
| 76921389 | No Purchase | 76921441 | No Purchase | 76921492 | No Purchase | 76921538 | No Recognized Claim |
| 76921390 | No Purchase | 76921443 | No Purchase | 76921494 | No Purchase | 76921540 | No Purchase |
| 76921391 | No Purchase | 76921444 | No Purchase | 76921495 | No Purchase | 76921541 | No Purchase |
| 76921392 | No Purchase | 76921446 | No Purchase | 76921496 | No Purchase | 76921543 | No Purchase |
| 76921394 | No Purchase | 76921448 | No Purchase | 76921497 | No Purchase | 76921545 | No Recognized Claim |
| 76921396 | No Purchase | 76921449 | No Purchase | 76921498 | No Purchase | 76921546 | No Purchase |
| 76921397 | No Purchase | 76921451 | No Purchase | 76921499 | No Purchase | 76921548 | No Purchase |
| 76921398 | No Purchase | 76921453 | No Purchase | 76921502 | No Purchase | 76921549 | No Purchase |
| 76921399 | No Purchase | 76921454 | No Recognized Claim | 76921504 | No Purchase | 76921550 | No Purchase |
| 76921400 | No Purchase | 76921455 | No Purchase | 76921506 | No Purchase | 76921551 | No Purchase |
| 76921402 | No Purchase | 76921456 | No Purchase | 76921507 | No Purchase | 76921553 | No Recognized Claim |
| 76921403 | No Purchase | 76921457 | No Purchase | 76921509 | No Purchase | 76921554 | No Purchase |
| 76921404 | No Purchase | 76921460 | No Purchase | 76921510 | No Purchase | 76921555 | No Purchase |
| 76921405 | No Purchase | 76921461 | No Purchase | 76921511 | No Purchase | 76921556 | No Purchase |
| 76921407 | No Purchase | 76921462 | No Purchase | 76921512 | No Purchase | 76921557 | No Purchase |
| 76921409 | No Purchase | 76921463 | No Purchase | 76921513 | No Purchase | 76921558 | No Purchase |
| 76921410 | No Purchase | 76921465 | No Purchase | 76921514 | No Purchase | 76921561 | No Purchase |
| 76921411 | No Purchase | 76921467 | No Purchase | 76921517 | No Purchase | 76921562 | No Purchase |
| 76921413 | No Purchase | 76921468 | No Purchase | 76921518 | No Recognized Claim | 76921563 | No Purchase |
| 76921416 | No Purchase | 76921470 | No Purchase | 76921519 | No Purchase | 76921565 | No Purchase |
| 76921419 | No Purchase | 76921472 | No Purchase | 76921520 | No Purchase | 76921568 | No Purchase |
| 76921420 | No Purchase | 76921473 | No Recognized Claim | 76921521 | No Purchase | 76921569 | No Purchase |
| 76921422 | No Purchase | 76921474 | No Purchase | 76921522 | No Purchase | 76921572 | No Purchase |
| 76921423 | No Purchase | 76921475 | No Purchase | 76921523 | No Purchase | 76921573 | No Purchase |
| 76921424 | No Purchase | 76921476 | No Purchase | 76921524 | No Purchase | 76921574 | No Purchase |
| 76921425 | No Purchase | 76921477 | No Purchase | 76921525 | No Purchase | 76921575 | No Purchase |
| 76921427 | No Purchase | 76921478 | No Purchase | 76921526 | No Purchase | 76921577 | No Purchase |
| 76921428 | No Purchase | 76921479 | No Purchase | 76921528 | No Purchase | 76921578 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76921579 | No Purchase | 76921629 | No Purchase | 76921682 | No Purchase | 76921737 | No Purchase |
| 76921581 | No Purchase | 76921630 | No Purchase | 76921684 | No Purchase | 76921738 | No Purchase |
| 76921583 | No Purchase | 76921631 | No Purchase | 76921685 | No Purchase | 76921739 | No Purchase |
| 76921584 | No Purchase | 76921632 | No Purchase | 76921686 | No Purchase | 76921740 | No Purchase |
| 76921585 | No Purchase | 76921635 | No Purchase | 76921689 | No Purchase | 76921741 | No Purchase |
| 76921586 | No Purchase | 76921637 | No Purchase | 76921693 | No Purchase | 76921743 | No Purchase |
| 76921587 | No Purchase | 76921638 | No Purchase | 76921696 | No Purchase | 76921745 | No Purchase |
| 76921589 | No Purchase | 76921639 | No Purchase | 76921698 | No Purchase | 76921747 | No Purchase |
| 76921590 | No Purchase | 76921641 | No Purchase | 76921699 | No Purchase | 76921748 | No Recognized Claim |
| 76921591 | No Purchase | 76921642 | No Purchase | 76921701 | No Purchase | 76921750 | No Purchase |
| 76921592 | No Purchase | 76921643 | No Purchase | 76921702 | No Purchase | 76921751 | No Purchase |
| 76921593 | No Purchase | 76921644 | No Purchase | 76921703 | No Purchase | 76921753 | No Purchase |
| 76921594 | No Purchase | 76921645 | No Purchase | 76921704 | No Purchase | 76921755 | No Purchase |
| 76921595 | No Purchase | 76921647 | No Purchase | 76921705 | No Purchase | 76921756 | No Purchase |
| 76921596 | No Purchase | 76921649 | No Purchase | 76921706 | No Purchase | 76921758 | No Purchase |
| 76921597 | No Purchase | 76921651 | No Purchase | 76921710 | No Purchase | 76921759 | No Purchase |
| 76921598 | No Purchase | 76921652 | No Purchase | 76921711 | No Purchase | 76921761 | No Purchase |
| 76921599 | No Purchase | 76921655 | No Purchase | 76921712 | No Purchase | 76921762 | No Purchase |
| 76921601 | No Purchase | 76921656 | No Purchase | 76921713 | No Purchase | 76921764 | No Purchase |
| 76921603 | No Purchase | 76921658 | No Purchase | 76921714 | No Purchase | 76921765 | No Purchase |
| 76921604 | No Purchase | 76921659 | No Purchase | 76921715 | No Purchase | 76921767 | No Purchase |
| 76921606 | No Purchase | 76921660 | No Purchase | 76921717 | No Purchase | 76921768 | No Purchase |
| 76921608 | No Purchase | 76921661 | No Purchase | 76921719 | No Purchase | 76921769 | No Purchase |
| 76921609 | No Purchase | 76921663 | No Purchase | 76921720 | No Purchase | 76921770 | No Purchase |
| 76921611 | No Purchase | 76921665 | No Purchase | 76921723 | No Purchase | 76921772 | No Purchase |
| 76921612 | No Purchase | 76921666 | No Purchase | 76921726 | No Purchase | 76921774 | No Purchase |
| 76921613 | No Purchase | 76921668 | No Purchase | 76921727 | No Purchase | 76921775 | No Purchase |
| 76921615 | No Purchase | 76921669 | No Recognized Claim | 76921728 | No Purchase | 76921776 | No Purchase |
| 76921616 | No Purchase | 76921670 | No Recognized Claim | 76921729 | No Purchase | 76921777 | No Purchase |
| 76921619 | No Purchase | 76921671 | No Purchase | 76921730 | No Purchase | 76921780 | No Purchase |
| 76921620 | No Purchase | 76921672 | No Purchase | 76921731 | No Purchase | 76921784 | No Purchase |
| 76921621 | No Purchase | 76921673 | No Purchase | 76921732 | No Purchase | 76921785 | No Purchase |
| 76921622 | No Purchase | 76921675 | No Purchase | 76921733 | No Purchase | 76921786 | No Purchase |
| 76921624 | No Purchase | 76921676 | No Purchase | 76921734 | No Purchase | 76921787 | No Purchase |
| 76921625 | No Purchase | 76921678 | No Purchase | 76921735 | No Purchase | 76921788 | No Purchase |
| 76921626 | No Purchase | 76921681 | No Purchase | 76921736 | No Purchase | 76921789 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76921790 | No Purchase | 76921841 | No Purchase | 76921898 | No Purchase | 76921949 | No Purchase |
| 76921795 | No Purchase | 76921842 | No Purchase | 76921899 | No Purchase | 76921950 | No Purchase |
| 76921796 | No Purchase | 76921843 | No Purchase | 76921901 | No Purchase | 76921952 | No Purchase |
| 76921797 | No Purchase | 76921844 | No Purchase | 76921903 | No Purchase | 76921953 | No Purchase |
| 76921798 | No Purchase | 76921846 | No Purchase | 76921904 | No Purchase | 76921955 | No Purchase |
| 76921800 | No Purchase | 76921847 | No Purchase | 76921905 | No Purchase | 76921956 | No Purchase |
| 76921801 | No Purchase | 76921849 | No Purchase | 76921906 | No Purchase | 76921958 | No Purchase |
| 76921802 | No Purchase | 76921850 | No Purchase | 76921907 | No Purchase | 76921959 | No Purchase |
| 76921803 | No Purchase | 76921852 | No Purchase | 76921908 | No Purchase | 76921960 | No Purchase |
| 76921804 | No Purchase | 76921855 | No Purchase | 76921909 | No Purchase | 76921961 | No Purchase |
| 76921807 | No Purchase | 76921856 | No Purchase | 76921911 | No Purchase | 76921962 | No Purchase |
| 76921809 | No Purchase | 76921858 | No Purchase | 76921912 | No Purchase | 76921963 | No Purchase |
| 76921810 | No Purchase | 76921859 | No Purchase | 76921915 | No Purchase | 76921964 | No Recognized Claim |
| 76921811 | No Purchase | 76921861 | No Purchase | 76921916 | No Purchase | 76921965 | No Purchase |
| 76921812 | No Purchase | 76921862 | No Purchase | 76921917 | No Purchase | 76921966 | No Purchase |
| 76921814 | No Purchase | 76921864 | No Purchase | 76921918 | No Purchase | 76921968 | No Purchase |
| 76921815 | No Purchase | 76921865 | No Purchase | 76921920 | No Purchase | 76921969 | No Purchase |
| 76921816 | No Purchase | 76921867 | No Purchase | 76921923 | No Purchase | 76921970 | No Purchase |
| 76921817 | No Purchase | 76921868 | No Purchase | 76921924 | No Purchase | 76921973 | No Recognized Claim |
| 76921818 | No Purchase | 76921872 | No Purchase | 76921925 | No Purchase | 76921974 | No Purchase |
| 76921821 | No Purchase | 76921873 | No Purchase | 76921926 | No Purchase | 76921975 | No Purchase |
| 76921823 | No Purchase | 76921874 | No Purchase | 76921927 | No Purchase | 76921976 | No Purchase |
| 76921824 | No Purchase | 76921876 | No Purchase | 76921928 | No Purchase | 76921977 | No Purchase |
| 76921827 | No Purchase | 76921878 | No Purchase | 76921930 | No Purchase | 76921980 | No Purchase |
| 76921828 | No Purchase | 76921879 | No Purchase | 76921933 | No Purchase | 76921981 | No Purchase |
| 76921829 | No Purchase | 76921880 | No Purchase | 76921934 | No Purchase | 76921982 | No Purchase |
| 76921830 | No Purchase | 76921882 | No Purchase | 76921935 | No Purchase | 76921983 | No Recognized Claim |
| 76921831 | No Purchase | 76921884 | No Purchase | 76921936 | No Purchase | 76921984 | No Purchase |
| 76921832 | No Purchase | 76921885 | No Purchase | 76921938 | No Purchase | 76921989 | No Purchase |
| 76921833 | No Purchase | 76921886 | No Purchase | 76921939 | No Purchase | 76921990 | No Purchase |
| 76921835 | No Purchase | 76921887 | No Purchase | 76921940 | No Purchase | 76921992 | No Purchase |
| 76921836 | No Purchase | 76921890 | No Purchase | 76921942 | No Purchase | 76921995 | No Purchase |
| 76921837 | No Purchase | 76921891 | No Purchase | 76921943 | No Purchase | 76921998 | No Purchase |
| 76921838 | No Purchase | 76921893 | No Recognized Claim | 76921944 | No Purchase | 76921999 | No Purchase |
| 76921839 | No Purchase | 76921896 | No Purchase | 76921945 | No Purchase | 76922000 | No Purchase |
| 76921840 | No Purchase | 76921897 | No Purchase | 76921947 | No Purchase | 76922001 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76922002 | No Purchase | 76922054 | No Purchase | 76922112 | No Purchase | 76922163 | No Purchase |
| 76922003 | No Purchase | 76922055 | No Purchase | 76922113 | No Purchase | 76922165 | No Purchase |
| 76922004 | No Purchase | 76922056 | No Purchase | 76922115 | No Purchase | 76922166 | No Purchase |
| 76922005 | No Purchase | 76922057 | No Purchase | 76922116 | No Purchase | 76922167 | No Purchase |
| 76922006 | No Purchase | 76922059 | No Purchase | 76922118 | No Purchase | 76922168 | No Purchase |
| 76922008 | No Purchase | 76922060 | No Purchase | 76922119 | No Purchase | 76922169 | No Purchase |
| 76922009 | No Purchase | 76922063 | No Purchase | 76922120 | No Purchase | 76922172 | No Purchase |
| 76922010 | No Purchase | 76922064 | No Purchase | 76922121 | No Purchase | 76922175 | No Purchase |
| 76922011 | No Purchase | 76922065 | No Purchase | 76922122 | No Purchase | 76922178 | No Purchase |
| 76922012 | No Purchase | 76922068 | No Purchase | 76922123 | No Purchase | 76922179 | No Purchase |
| 76922013 | No Purchase | 76922070 | No Purchase | 76922124 | No Purchase | 76922180 | No Purchase |
| 76922014 | No Purchase | 76922071 | No Purchase | 76922125 | No Purchase | 76922181 | No Purchase |
| 76922016 | No Recognized Claim | 76922074 | No Recognized Claim | 76922126 | No Purchase | 76922182 | No Purchase |
| 76922017 | No Purchase | 76922075 | No Purchase | 76922127 | No Purchase | 76922183 | No Purchase |
| 76922020 | No Purchase | 76922076 | No Purchase | 76922128 | No Purchase | 76922184 | No Purchase |
| 76922021 | No Purchase | 76922078 | No Purchase | 76922129 | No Purchase | 76922187 | No Purchase |
| 76922022 | No Purchase | 76922079 | No Purchase | 76922130 | No Purchase | 76922189 | No Purchase |
| 76922024 | No Purchase | 76922080 | No Purchase | 76922131 | No Purchase | 76922191 | No Purchase |
| 76922025 | No Purchase | 76922082 | No Purchase | 76922132 | No Purchase | 76922192 | No Purchase |
| 76922026 | No Purchase | 76922083 | No Purchase | 76922133 | No Purchase | 76922193 | No Purchase |
| 76922029 | No Purchase | 76922084 | No Purchase | 76922134 | No Purchase | 76922194 | No Purchase |
| 76922030 | No Purchase | 76922087 | No Purchase | 76922138 | No Purchase | 76922195 | No Purchase |
| 76922032 | No Purchase | 76922089 | No Purchase | 76922141 | No Purchase | 76922196 | No Purchase |
| 76922033 | No Purchase | 76922090 | No Purchase | 76922144 | No Purchase | 76922197 | No Purchase |
| 76922034 | No Purchase | 76922092 | No Purchase | 76922145 | No Purchase | 76922199 | No Purchase |
| 76922035 | No Purchase | 76922094 | No Purchase | 76922146 | No Purchase | 76922200 | No Purchase |
| 76922036 | No Purchase | 76922096 | No Purchase | 76922147 | No Purchase | 76922201 | No Purchase |
| 76922037 | No Purchase | 76922097 | No Purchase | 76922148 | No Purchase | 76922202 | No Purchase |
| 76922040 | No Purchase | 76922099 | No Purchase | 76922149 | No Purchase | 76922203 | No Purchase |
| 76922041 | No Purchase | 76922100 | No Purchase | 76922150 | No Purchase | 76922204 | No Purchase |
| 76922042 | No Recognized Claim | 76922101 | No Purchase | 76922151 | No Purchase | 76922205 | No Purchase |
| 76922044 | No Purchase | 76922102 | No Purchase | 76922152 | No Purchase | 76922206 | No Purchase |
| 76922045 | No Purchase | 76922103 | No Purchase | 76922154 | No Purchase | 76922208 | No Purchase |
| 76922048 | No Purchase | 76922107 | No Purchase | 76922155 | No Purchase | 76922210 | No Purchase |
| 76922050 | No Purchase | 76922108 | No Purchase | 76922156 | No Purchase | 76922211 | No Purchase |
| 76922052 | No Purchase | 76922111 | No Recognized Claim | 76922157 | No Purchase | 76922213 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76922215 | No Purchase | 76922270 | No Purchase | 76922321 | No Purchase | 76922375 | No Purchase |
| 76922216 | No Purchase | 76922271 | No Purchase | 76922323 | No Purchase | 76922376 | No Purchase |
| 76922219 | No Purchase | 76922272 | No Purchase | 76922324 | No Purchase | 76922378 | No Purchase |
| 76922222 | No Purchase | 76922273 | No Purchase | 76922325 | No Purchase | 76922379 | No Purchase |
| 76922223 | No Purchase | 76922274 | No Purchase | 76922326 | No Purchase | 76922380 | No Recognized Claim |
| 76922224 | No Purchase | 76922275 | No Purchase | 76922327 | No Purchase | 76922381 | No Purchase |
| 76922225 | No Purchase | 76922276 | No Purchase | 76922329 | No Purchase | 76922382 | No Purchase |
| 76922226 | No Purchase | 76922277 | No Purchase | 76922330 | No Purchase | 76922383 | No Purchase |
| 76922227 | No Purchase | 76922279 | No Purchase | 76922331 | No Purchase | 76922387 | No Purchase |
| 76922228 | No Purchase | 76922280 | No Purchase | 76922333 | No Purchase | 76922388 | No Purchase |
| 76922229 | No Purchase | 76922281 | No Purchase | 76922335 | No Purchase | 76922389 | No Purchase |
| 76922231 | No Purchase | 76922282 | No Purchase | 76922336 | No Purchase | 76922390 | No Purchase |
| 76922232 | No Purchase | 76922283 | No Purchase | 76922337 | No Purchase | 76922391 | No Purchase |
| 76922234 | No Purchase | 76922284 | No Purchase | 76922338 | No Purchase | 76922392 | No Purchase |
| 76922235 | No Purchase | 76922285 | No Purchase | 76922339 | No Purchase | 76922393 | No Purchase |
| 76922236 | No Purchase | 76922287 | No Purchase | 76922341 | No Purchase | 76922394 | No Purchase |
| 76922238 | No Purchase | 76922288 | No Purchase | 76922342 | No Purchase | 76922395 | No Purchase |
| 76922239 | No Purchase | 76922289 | No Purchase | 76922347 | No Purchase | 76922396 | No Purchase |
| 76922240 | No Purchase | 76922290 | No Purchase | 76922348 | No Purchase | 76922397 | No Purchase |
| 76922241 | No Purchase | 76922292 | No Purchase | 76922349 | No Purchase | 76922400 | No Purchase |
| 76922242 | No Purchase | 76922294 | No Purchase | 76922350 | No Purchase | 76922401 | No Purchase |
| 76922244 | No Purchase | 76922295 | No Purchase | 76922351 | No Purchase | 76922402 | No Purchase |
| 76922247 | No Purchase | 76922296 | No Purchase | 76922353 | No Purchase | 76922403 | No Purchase |
| 76922248 | No Purchase | 76922297 | No Purchase | 76922356 | No Recognized Claim | 76922405 | No Recognized Claim |
| 76922249 | No Purchase | 76922300 | No Purchase | 76922358 | No Purchase | 76922406 | No Purchase |
| 76922251 | No Purchase | 76922301 | No Purchase | 76922360 | No Purchase | 76922407 | No Purchase |
| 76922255 | No Recognized Claim | 76922302 | No Purchase | 76922361 | No Purchase | 76922408 | No Purchase |
| 76922256 | No Purchase | 76922303 | No Purchase | 76922362 | No Purchase | 76922409 | No Purchase |
| 76922257 | No Purchase | 76922304 | No Purchase | 76922363 | No Purchase | 76922410 | No Purchase |
| 76922258 | No Purchase | 76922306 | No Purchase | 76922364 | No Purchase | 76922412 | No Purchase |
| 76922260 | No Purchase | 76922307 | No Purchase | 76922366 | No Purchase | 76922413 | No Purchase |
| 76922263 | No Purchase | 76922311 | No Purchase | 76922370 | No Purchase | 76922415 | No Purchase |
| 76922264 | No Purchase | 76922314 | No Purchase | 76922371 | No Purchase | 76922417 | No Purchase |
| 76922265 | No Purchase | 76922315 | No Purchase | 76922372 | No Purchase | 76922419 | No Purchase |
| 76922267 | No Purchase | 76922318 | No Purchase | 76922373 | No Purchase | 76922420 | No Purchase |
| 76922269 | No Purchase | 76922319 | No Purchase | 76922374 | No Purchase | 76922423 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76922425 | No Purchase | 76922484 | No Purchase | 76922532 | No Purchase | 76922577 | No Purchase |
| 76922428 | No Purchase | 76922486 | No Purchase | 76922533 | No Purchase | 76922578 | No Purchase |
| 76922429 | No Purchase | 76922488 | No Purchase | 76922534 | No Purchase | 76922579 | No Purchase |
| 76922430 | No Purchase | 76922489 | No Purchase | 76922535 | No Purchase | 76922581 | No Purchase |
| 76922432 | No Purchase | 76922491 | No Purchase | 76922536 | No Recognized Claim | 76922582 | No Purchase |
| 76922434 | No Purchase | 76922493 | No Purchase | 76922538 | No Purchase | 76922584 | No Purchase |
| 76922435 | No Purchase | 76922494 | No Purchase | 76922541 | No Purchase | 76922585 | No Purchase |
| 76922437 | No Purchase | 76922495 | No Purchase | 76922542 | No Purchase | 76922586 | No Purchase |
| 76922438 | No Purchase | 76922497 | No Purchase | 76922544 | No Purchase | 76922588 | No Purchase |
| 76922439 | No Purchase | 76922498 | No Purchase | 76922545 | No Purchase | 76922589 | No Purchase |
| 76922440 | No Purchase | 76922499 | No Purchase | 76922547 | No Purchase | 76922590 | No Purchase |
| 76922442 | No Recognized Claim | 76922500 | No Purchase | 76922548 | No Purchase | 76922591 | No Purchase |
| 76922443 | No Recognized Claim | 76922502 | No Purchase | 76922549 | No Purchase | 76922592 | No Purchase |
| 76922446 | No Purchase | 76922503 | No Purchase | 76922552 | No Purchase | 76922593 | No Purchase |
| 76922448 | No Purchase | 76922504 | No Purchase | 76922553 | No Purchase | 76922594 | No Purchase |
| 76922449 | No Purchase | 76922505 | No Purchase | 76922554 | No Purchase | 76922596 | No Purchase |
| 76922452 | No Purchase | 76922507 | No Purchase | 76922555 | No Purchase | 76922597 | No Purchase |
| 76922454 | No Purchase | 76922508 | No Purchase | 76922556 | No Purchase | 76922598 | No Purchase |
| 76922455 | No Purchase | 76922509 | No Purchase | 76922557 | No Purchase | 76922599 | No Purchase |
| 76922456 | No Recognized Claim | 76922510 | No Purchase | 76922558 | No Purchase | 76922600 | No Purchase |
| 76922460 | No Purchase | 76922512 | No Purchase | 76922559 | No Purchase | 76922603 | No Purchase |
| 76922461 | No Purchase | 76922513 | No Purchase | 76922560 | No Purchase | 76922604 | No Purchase |
| 76922464 | No Purchase | 76922515 | No Purchase | 76922561 | No Purchase | 76922605 | No Purchase |
| 76922466 | No Purchase | 76922517 | No Purchase | 76922562 | No Purchase | 76922606 | No Recognized Claim |
| 76922467 | No Purchase | 76922518 | No Purchase | 76922563 | No Purchase | 76922607 | No Purchase |
| 76922469 | No Purchase | 76922519 | No Purchase | 76922564 | No Purchase | 76922608 | No Purchase |
| 76922470 | No Purchase | 76922520 | No Purchase | 76922565 | No Purchase | 76922613 | No Purchase |
| 76922473 | No Purchase | 76922521 | No Purchase | 76922566 | No Purchase | 76922616 | No Purchase |
| 76922474 | No Purchase | 76922522 | No Purchase | 76922567 | No Purchase | 76922617 | No Purchase |
| 76922475 | No Purchase | 76922524 | No Purchase | 76922569 | No Purchase | 76922620 | No Purchase |
| 76922476 | No Purchase | 76922525 | No Purchase | 76922571 | No Purchase | 76922621 | No Purchase |
| 76922477 | No Purchase | 76922526 | No Purchase | 76922572 | No Purchase | 76922623 | No Purchase |
| 76922479 | No Purchase | 76922527 | No Purchase | 76922573 | No Purchase | 76922624 | No Purchase |
| 76922480 | No Purchase | 76922528 | No Purchase | 76922574 | No Purchase | 76922625 | No Purchase |
| 76922481 | No Purchase | 76922529 | No Purchase | 76922575 | No Purchase | 76922627 | No Purchase |
| 76922482 | No Purchase | 76922530 | No Purchase | 76922576 | No Purchase | 76922628 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76922630 | No Purchase | 76922682 | No Purchase | 76922737 | No Purchase | 76922792 | No Purchase |
| 76922631 | No Purchase | 76922683 | No Purchase | 76922738 | No Purchase | 76922794 | No Purchase |
| 76922633 | No Purchase | 76922684 | No Purchase | 76922741 | No Purchase | 76922795 | No Recognized Claim |
| 76922634 | No Purchase | 76922688 | No Purchase | 76922745 | No Purchase | 76922796 | No Purchase |
| 76922635 | No Purchase | 76922690 | No Purchase | 76922746 | No Purchase | 76922798 | No Purchase |
| 76922636 | No Purchase | 76922691 | No Purchase | 76922748 | No Purchase | 76922799 | No Purchase |
| 76922637 | No Purchase | 76922692 | No Purchase | 76922749 | No Purchase | 76922803 | No Purchase |
| 76922638 | No Purchase | 76922694 | No Purchase | 76922751 | No Purchase | 76922806 | No Purchase |
| 76922639 | No Purchase | 76922695 | No Purchase | 76922752 | No Purchase | 76922807 | No Purchase |
| 76922640 | No Purchase | 76922696 | No Purchase | 76922754 | No Purchase | 76922808 | No Purchase |
| 76922641 | No Purchase | 76922697 | No Purchase | 76922755 | No Purchase | 76922809 | No Purchase |
| 76922643 | No Purchase | 76922698 | No Purchase | 76922756 | No Purchase | 76922813 | No Purchase |
| 76922644 | No Purchase | 76922700 | No Purchase | 76922757 | No Purchase | 76922816 | No Purchase |
| 76922645 | No Purchase | 76922701 | No Purchase | 76922758 | No Purchase | 76922818 | No Purchase |
| 76922647 | No Purchase | 76922702 | No Recognized Claim | 76922759 | No Purchase | 76922819 | No Purchase |
| 76922648 | No Purchase | 76922703 | No Purchase | 76922761 | No Purchase | 76922820 | No Purchase |
| 76922649 | No Purchase | 76922704 | No Purchase | 76922762 | No Purchase | 76922821 | No Purchase |
| 76922651 | No Recognized Claim | 76922706 | No Purchase | 76922763 | No Purchase | 76922822 | No Purchase |
| 76922652 | No Purchase | 76922707 | No Purchase | 76922764 | No Purchase | 76922823 | No Purchase |
| 76922654 | No Purchase | 76922710 | No Purchase | 76922766 | No Purchase | 76922824 | No Purchase |
| 76922657 | No Purchase | 76922711 | No Purchase | 76922769 | No Purchase | 76922825 | No Purchase |
| 76922658 | No Purchase | 76922712 | No Purchase | 76922770 | No Purchase | 76922827 | No Purchase |
| 76922659 | No Purchase | 76922713 | No Purchase | 76922772 | No Purchase | 76922828 | No Purchase |
| 76922661 | No Purchase | 76922715 | No Recognized Claim | 76922773 | No Purchase | 76922831 | No Purchase |
| 76922662 | No Purchase | 76922716 | No Purchase | 76922774 | No Purchase | 76922833 | No Purchase |
| 76922664 | No Purchase | 76922717 | No Purchase | 76922775 | No Purchase | 76922834 | No Purchase |
| 76922665 | No Purchase | 76922718 | No Purchase | 76922776 | No Purchase | 76922835 | No Purchase |
| 76922666 | No Purchase | 76922720 | No Purchase | 76922777 | No Purchase | 76922836 | No Purchase |
| 76922668 | No Purchase | 76922721 | No Purchase | 76922778 | No Purchase | 76922837 | No Purchase |
| 76922670 | No Purchase | 76922723 | No Purchase | 76922779 | No Purchase | 76922838 | No Purchase |
| 76922671 | No Purchase | 76922724 | No Purchase | 76922780 | No Purchase | 76922839 | No Purchase |
| 76922675 | No Purchase | 76922725 | No Purchase | 76922782 | No Purchase | 76922841 | No Purchase |
| 76922677 | No Purchase | 76922728 | No Purchase | 76922783 | No Purchase | 76922842 | No Purchase |
| 76922678 | No Purchase | 76922730 | No Purchase | 76922784 | No Purchase | 76922843 | No Purchase |
| 76922679 | No Purchase | 76922735 | No Purchase | 76922787 | No Purchase | 76922846 | No Purchase |
| 76922681 | No Purchase | 76922736 | No Purchase | 76922790 | No Purchase | 76922847 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76922849 | No Purchase | 76922899 | No Purchase | 76922957 | No Purchase | 76923009 | No Purchase |
| 76922850 | No Purchase | 76922900 | No Purchase | 76922958 | No Purchase | 76923015 | No Purchase |
| 76922851 | No Purchase | 76922902 | No Purchase | 76922960 | No Purchase | 76923018 | No Purchase |
| 76922852 | No Purchase | 76922904 | No Purchase | 76922961 | No Purchase | 76923019 | No Purchase |
| 76922853 | No Purchase | 76922905 | No Purchase | 76922962 | No Purchase | 76923020 | No Purchase |
| 76922854 | No Purchase | 76922906 | No Purchase | 76922963 | No Purchase | 76923021 | No Purchase |
| 76922855 | No Purchase | 76922909 | No Purchase | 76922965 | No Purchase | 76923022 | No Purchase |
| 76922856 | No Purchase | 76922911 | No Purchase | 76922966 | No Purchase | 76923024 | No Purchase |
| 76922857 | No Purchase | 76922913 | No Purchase | 76922969 | No Purchase | 76923025 | No Purchase |
| 76922860 | No Purchase | 76922914 | No Purchase | 76922970 | No Purchase | 76923027 | No Purchase |
| 76922863 | No Purchase | 76922915 | No Purchase | 76922971 | No Purchase | 76923029 | No Purchase |
| 76922864 | No Purchase | 76922917 | No Purchase | 76922972 | No Purchase | 76923030 | No Purchase |
| 76922865 | No Purchase | 76922918 | No Purchase | 76922974 | No Purchase | 76923032 | No Purchase |
| 76922866 | No Purchase | 76922921 | No Purchase | 76922975 | No Purchase | 76923033 | No Purchase |
| 76922867 | No Purchase | 76922922 | No Purchase | 76922977 | No Purchase | 76923034 | No Purchase |
| 76922869 | No Purchase | 76922926 | No Purchase | 76922979 | No Purchase | 76923035 | No Purchase |
| 76922870 | No Purchase | 76922927 | No Purchase | 76922981 | No Purchase | 76923036 | No Purchase |
| 76922871 | No Purchase | 76922931 | No Recognized Claim | 76922982 | No Purchase | 76923037 | No Purchase |
| 76922874 | No Purchase | 76922932 | No Purchase | 76922983 | No Purchase | 76923038 | No Purchase |
| 76922875 | No Purchase | 76922933 | No Purchase | 76922984 | No Purchase | 76923039 | No Purchase |
| 76922878 | No Purchase | 76922935 | No Purchase | 76922986 | No Purchase | 76923040 | No Purchase |
| 76922879 | No Purchase | 76922936 | No Purchase | 76922987 | No Purchase | 76923041 | No Purchase |
| 76922880 | No Purchase | 76922937 | No Purchase | 76922988 | No Purchase | 76923042 | No Purchase |
| 76922881 | No Purchase | 76922938 | No Purchase | 76922989 | No Purchase | 76923043 | No Purchase |
| 76922882 | No Purchase | 76922940 | No Purchase | 76922990 | No Purchase | 76923044 | No Purchase |
| 76922884 | No Recognized Claim | 76922941 | No Purchase | 76922992 | No Purchase | 76923045 | No Purchase |
| 76922885 | No Purchase | 76922942 | No Purchase | 76922993 | No Purchase | 76923046 | No Purchase |
| 76922887 | No Purchase | 76922943 | No Purchase | 76922995 | No Purchase | 76923047 | No Purchase |
| 76922888 | No Purchase | 76922944 | No Purchase | 76922997 | No Purchase | 76923048 | No Purchase |
| 76922889 | No Purchase | 76922945 | No Purchase | 76922998 | No Purchase | 76923050 | No Purchase |
| 76922890 | No Recognized Claim | 76922946 | No Purchase | 76922999 | No Purchase | 76923053 | No Purchase |
| 76922891 | No Purchase | 76922947 | No Purchase | 76923000 | No Purchase | 76923054 | No Purchase |
| 76922892 | No Purchase | 76922950 | No Purchase | 76923002 | No Purchase | 76923057 | No Purchase |
| 76922893 | No Purchase | 76922951 | No Purchase | 76923004 | No Recognized Claim | 76923058 | No Purchase |
| 76922895 | No Purchase | 76922953 | No Purchase | 76923006 | No Purchase | 76923059 | No Purchase |
| 76922896 | No Purchase | 76922955 | No Purchase | 76923007 | No Purchase | 76923060 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76923061 | No Purchase | 76923117 | No Purchase | 76923173 | No Purchase | 76923223 | No Purchase |
| 76923062 | No Purchase | 76923120 | No Purchase | 76923174 | No Purchase | 76923224 | No Purchase |
| 76923063 | No Purchase | 76923121 | No Purchase | 76923175 | No Purchase | 76923225 | No Purchase |
| 76923064 | No Recognized Claim | 76923122 | No Purchase | 76923176 | No Purchase | 76923226 | No Purchase |
| 76923065 | No Purchase | 76923123 | No Purchase | 76923177 | No Purchase | 76923227 | No Purchase |
| 76923067 | No Purchase | 76923124 | No Purchase | 76923178 | No Purchase | 76923228 | No Purchase |
| 76923068 | No Purchase | 76923126 | No Purchase | 76923179 | No Purchase | 76923229 | No Purchase |
| 76923069 | No Purchase | 76923128 | No Purchase | 76923180 | No Purchase | 76923232 | No Recognized Claim |
| 76923070 | No Purchase | 76923129 | No Purchase | 76923181 | No Purchase | 76923233 | No Purchase |
| 76923073 | No Purchase | 76923130 | No Purchase | 76923182 | No Purchase | 76923234 | No Purchase |
| 76923074 | No Purchase | 76923131 | No Purchase | 76923183 | No Purchase | 76923235 | No Purchase |
| 76923075 | No Purchase | 76923132 | No Purchase | 76923184 | No Purchase | 76923236 | No Purchase |
| 76923077 | No Purchase | 76923134 | No Purchase | 76923186 | No Purchase | 76923237 | No Purchase |
| 76923078 | No Purchase | 76923135 | No Purchase | 76923187 | No Purchase | 76923238 | No Purchase |
| 76923079 | No Purchase | 76923137 | No Purchase | 76923188 | No Purchase | 76923239 | No Purchase |
| 76923081 | No Purchase | 76923138 | No Purchase | 76923190 | No Purchase | 76923240 | No Purchase |
| 76923083 | No Purchase | 76923141 | No Purchase | 76923191 | No Purchase | 76923241 | No Purchase |
| 76923087 | No Purchase | 76923143 | No Recognized Claim | 76923192 | No Purchase | 76923242 | No Purchase |
| 76923088 | No Purchase | 76923145 | No Purchase | 76923195 | No Purchase | 76923247 | No Purchase |
| 76923089 | No Purchase | 76923147 | No Purchase | 76923196 | No Purchase | 76923249 | No Purchase |
| 76923092 | No Purchase | 76923148 | No Purchase | 76923197 | No Purchase | 76923250 | No Purchase |
| 76923095 | No Purchase | 76923150 | No Purchase | 76923199 | No Purchase | 76923251 | No Purchase |
| 76923096 | No Purchase | 76923152 | No Purchase | 76923200 | No Purchase | 76923252 | No Purchase |
| 76923098 | No Purchase | 76923153 | No Purchase | 76923201 | No Purchase | 76923253 | No Purchase |
| 76923100 | No Purchase | 76923154 | No Purchase | 76923205 | No Purchase | 76923255 | No Purchase |
| 76923101 | No Purchase | 76923155 | No Purchase | 76923208 | No Purchase | 76923257 | No Purchase |
| 76923102 | No Purchase | 76923156 | No Purchase | 76923209 | No Purchase | 76923258 | No Purchase |
| 76923103 | No Purchase | 76923157 | No Purchase | 76923212 | No Purchase | 76923260 | No Purchase |
| 76923105 | No Purchase | 76923160 | No Purchase | 76923213 | No Purchase | 76923262 | No Purchase |
| 76923107 | No Purchase | 76923161 | No Purchase | 76923214 | No Purchase | 76923263 | No Purchase |
| 76923109 | No Purchase | 76923164 | No Purchase | 76923215 | No Purchase | 76923264 | No Purchase |
| 76923110 | No Purchase | 76923165 | No Purchase | 76923217 | No Purchase | 76923265 | No Purchase |
| 76923111 | No Purchase | 76923166 | No Purchase | 76923218 | No Purchase | 76923266 | No Purchase |
| 76923112 | No Purchase | 76923168 | No Purchase | 76923220 | No Purchase | 76923269 | No Purchase |
| 76923115 | No Purchase | 76923171 | No Purchase | 76923221 | No Purchase | 76923271 | No Purchase |
| 76923116 | No Purchase | 76923172 | No Purchase | 76923222 | No Purchase | 76923273 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76923276 | No Purchase | 76923333 | No Purchase | 76923389 | No Purchase | 76923444 | No Purchase |
| 76923277 | No Purchase | 76923335 | No Purchase | 76923391 | No Recognized Claim | 76923445 | No Purchase |
| 76923278 | No Purchase | 76923337 | No Purchase | 76923393 | No Purchase | 76923448 | No Purchase |
| 76923279 | No Purchase | 76923338 | No Purchase | 76923394 | No Purchase | 76923449 | No Purchase |
| 76923280 | No Purchase | 76923341 | No Purchase | 76923396 | No Purchase | 76923450 | No Purchase |
| 76923281 | No Purchase | 76923342 | No Purchase | 76923398 | No Purchase | 76923452 | No Purchase |
| 76923284 | No Purchase | 76923343 | No Recognized Claim | 76923401 | No Purchase | 76923453 | No Purchase |
| 76923285 | No Recognized Claim | 76923344 | No Purchase | 76923402 | No Purchase | 76923454 | No Purchase |
| 76923286 | No Purchase | 76923345 | No Purchase | 76923403 | No Purchase | 76923455 | No Purchase |
| 76923288 | No Purchase | 76923346 | No Purchase | 76923404 | No Purchase | 76923458 | No Purchase |
| 76923289 | No Purchase | 76923347 | No Purchase | 76923405 | No Purchase | 76923459 | No Purchase |
| 76923291 | No Purchase | 76923348 | No Purchase | 76923406 | No Purchase | 76923461 | No Purchase |
| 76923292 | No Purchase | 76923350 | No Purchase | 76923407 | No Purchase | 76923463 | No Recognized Claim |
| 76923293 | No Recognized Claim | 76923351 | No Purchase | 76923408 | No Purchase | 76923464 | No Purchase |
| 76923294 | No Purchase | 76923352 | No Recognized Claim | 76923410 | No Purchase | 76923466 | No Purchase |
| 76923299 | No Purchase | 76923353 | No Purchase | 76923411 | No Purchase | 76923467 | No Purchase |
| 76923300 | No Purchase | 76923356 | No Purchase | 76923414 | No Purchase | 76923468 | No Purchase |
| 76923301 | No Purchase | 76923358 | No Purchase | 76923415 | No Purchase | 76923471 | No Purchase |
| 76923302 | No Purchase | 76923360 | No Recognized Claim | 76923416 | No Purchase | 76923474 | No Purchase |
| 76923303 | No Purchase | 76923362 | No Purchase | 76923418 | No Purchase | 76923475 | No Purchase |
| 76923304 | No Purchase | 76923363 | No Purchase | 76923421 | No Purchase | 76923478 | No Purchase |
| 76923305 | No Purchase | 76923364 | No Purchase | 76923422 | No Purchase | 76923481 | No Purchase |
| 76923309 | No Purchase | 76923366 | No Purchase | 76923423 | No Purchase | 76923482 | No Recognized Claim |
| 76923313 | No Purchase | 76923367 | No Purchase | 76923424 | No Purchase | 76923485 | No Purchase |
| 76923314 | No Purchase | 76923368 | No Purchase | 76923425 | No Purchase | 76923487 | No Purchase |
| 76923315 | No Purchase | 76923371 | No Purchase | 76923426 | No Purchase | 76923488 | No Purchase |
| 76923318 | No Purchase | 76923372 | No Purchase | 76923427 | No Purchase | 76923489 | No Purchase |
| 76923321 | No Purchase | 76923375 | No Purchase | 76923429 | No Purchase | 76923491 | No Purchase |
| 76923322 | No Purchase | 76923377 | No Purchase | 76923430 | No Purchase | 76923492 | No Purchase |
| 76923323 | No Purchase | 76923379 | No Purchase | 76923431 | No Purchase | 76923493 | No Purchase |
| 76923324 | No Purchase | 76923380 | No Purchase | 76923432 | No Purchase | 76923494 | No Purchase |
| 76923328 | No Purchase | 76923381 | No Recognized Claim | 76923433 | No Purchase | 76923496 | No Recognized Claim |
| 76923329 | No Purchase | 76923384 | No Purchase | 76923436 | No Purchase | 76923498 | No Purchase |
| 76923330 | No Purchase | 76923385 | No Purchase | 76923439 | No Purchase | 76923499 | No Purchase |
| 76923331 | No Purchase | 76923386 | No Purchase | 76923441 | No Purchase | 76923501 | No Purchase |
| 76923332 | No Recognized Claim | 76923388 | No Purchase | 76923443 | No Purchase | 76923502 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76923503 | No Purchase | 76923547 | No Purchase | 76923605 | No Purchase | 76923657 | No Purchase |
| 76923504 | No Purchase | 76923549 | No Purchase | 76923608 | No Purchase | 76923658 | No Purchase |
| 76923505 | No Purchase | 76923550 | No Purchase | 76923610 | No Purchase | 76923659 | No Purchase |
| 76923506 | No Purchase | 76923551 | No Purchase | 76923611 | No Recognized Claim | 76923660 | No Purchase |
| 76923507 | No Purchase | 76923553 | No Purchase | 76923612 | No Purchase | 76923663 | No Purchase |
| 76923508 | No Purchase | 76923554 | No Purchase | 76923613 | No Purchase | 76923664 | No Purchase |
| 76923509 | No Purchase | 76923555 | No Purchase | 76923615 | No Purchase | 76923668 | No Purchase |
| 76923510 | No Purchase | 76923558 | No Purchase | 76923617 | No Purchase | 76923669 | No Purchase |
| 76923511 | No Purchase | 76923560 | No Purchase | 76923619 | No Purchase | 76923671 | No Purchase |
| 76923512 | No Purchase | 76923563 | No Purchase | 76923620 | No Purchase | 76923672 | No Purchase |
| 76923513 | No Purchase | 76923564 | No Purchase | 76923621 | No Purchase | 76923673 | No Purchase |
| 76923515 | No Purchase | 76923565 | No Purchase | 76923622 | No Purchase | 76923674 | No Purchase |
| 76923516 | No Purchase | 76923573 | No Purchase | 76923623 | No Purchase | 76923675 | No Purchase |
| 76923517 | No Purchase | 76923574 | No Purchase | 76923624 | No Recognized Claim | 76923676 | No Purchase |
| 76923518 | No Purchase | 76923575 | No Purchase | 76923625 | No Purchase | 76923677 | No Purchase |
| 76923520 | No Purchase | 76923576 | No Purchase | 76923626 | No Purchase | 76923678 | No Purchase |
| 76923521 | No Purchase | 76923577 | No Purchase | 76923627 | No Purchase | 76923681 | No Purchase |
| 76923522 | No Purchase | 76923578 | No Purchase | 76923628 | No Purchase | 76923682 | No Purchase |
| 76923523 | No Purchase | 76923579 | No Purchase | 76923629 | No Purchase | 76923683 | No Purchase |
| 76923524 | No Purchase | 76923580 | No Purchase | 76923633 | No Purchase | 76923684 | No Purchase |
| 76923527 | No Purchase | 76923581 | No Purchase | 76923635 | No Purchase | 76923685 | No Purchase |
| 76923528 | No Recognized Claim | 76923583 | No Purchase | 76923637 | No Purchase | 76923686 | No Purchase |
| 76923529 | No Purchase | 76923584 | No Purchase | 76923638 | No Purchase | 76923688 | No Purchase |
| 76923530 | No Purchase | 76923585 | No Purchase | 76923639 | No Purchase | 76923689 | No Purchase |
| 76923531 | No Purchase | 76923586 | No Purchase | 76923642 | No Purchase | 76923690 | No Purchase |
| 76923532 | No Purchase | 76923588 | No Purchase | 76923643 | No Purchase | 76923692 | No Purchase |
| 76923533 | No Purchase | 76923589 | No Purchase | 76923644 | No Purchase | 76923694 | No Purchase |
| 76923535 | No Purchase | 76923590 | No Purchase | 76923647 | No Purchase | 76923697 | No Purchase |
| 76923536 | No Purchase | 76923591 | No Recognized Claim | 76923648 | No Purchase | 76923698 | No Purchase |
| 76923537 | No Purchase | 76923595 | No Purchase | 76923649 | No Purchase | 76923699 | No Purchase |
| 76923538 | No Purchase | 76923596 | No Purchase | 76923650 | No Purchase | 76923701 | No Purchase |
| 76923540 | No Purchase | 76923599 | No Purchase | 76923651 | No Purchase | 76923702 | No Purchase |
| 76923541 | No Purchase | 76923600 | No Purchase | 76923652 | No Recognized Claim | 76923705 | No Purchase |
| 76923543 | No Purchase | 76923601 | No Purchase | 76923654 | No Purchase | 76923706 | No Recognized Claim |
| 76923544 | No Purchase | 76923603 | No Purchase | 76923655 | No Purchase | 76923708 | No Purchase |
| 76923545 | No Purchase | 76923604 | No Purchase | 76923656 | No Purchase | 76923709 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76923710 | No Purchase | 76923761 | No Purchase | 76923812 | No Purchase | 76923862 | No Purchase |
| 76923713 | No Purchase | 76923763 | No Purchase | 76923814 | No Purchase | 76923863 | No Purchase |
| 76923714 | No Purchase | 76923764 | No Purchase | 76923815 | No Purchase | 76923864 | No Purchase |
| 76923715 | No Purchase | 76923765 | No Purchase | 76923816 | No Purchase | 76923865 | No Purchase |
| 76923717 | No Purchase | 76923766 | No Purchase | 76923817 | No Purchase | 76923866 | No Purchase |
| 76923718 | No Purchase | 76923767 | No Purchase | 76923818 | No Purchase | 76923867 | No Purchase |
| 76923719 | No Purchase | 76923768 | No Purchase | 76923819 | No Purchase | 76923871 | No Purchase |
| 76923721 | No Purchase | 76923769 | No Purchase | 76923820 | No Purchase | 76923872 | No Purchase |
| 76923722 | No Purchase | 76923770 | No Purchase | 76923821 | No Purchase | 76923873 | No Recognized Claim |
| 76923723 | No Purchase | 76923772 | No Purchase | 76923823 | No Purchase | 76923874 | No Purchase |
| 76923724 | No Purchase | 76923773 | No Purchase | 76923824 | No Purchase | 76923875 | No Purchase |
| 76923725 | No Purchase | 76923774 | No Purchase | 76923825 | No Purchase | 76923876 | No Purchase |
| 76923726 | No Purchase | 76923776 | No Purchase | 76923826 | No Purchase | 76923877 | No Purchase |
| 76923727 | No Purchase | 76923780 | No Recognized Claim | 76923828 | No Purchase | 76923879 | No Purchase |
| 76923729 | No Purchase | 76923781 | No Purchase | 76923829 | No Purchase | 76923881 | No Purchase |
| 76923732 | No Purchase | 76923783 | No Purchase | 76923833 | No Purchase | 76923882 | No Purchase |
| 76923733 | No Purchase | 76923784 | No Purchase | 76923834 | No Recognized Claim | 76923883 | No Purchase |
| 76923734 | No Recognized Claim | 76923785 | No Purchase | 76923835 | No Purchase | 76923884 | No Purchase |
| 76923735 | No Purchase | 76923786 | No Purchase | 76923836 | No Purchase | 76923885 | No Purchase |
| 76923738 | No Purchase | 76923788 | No Purchase | 76923838 | No Purchase | 76923887 | No Purchase |
| 76923739 | No Purchase | 76923789 | No Purchase | 76923840 | No Purchase | 76923888 | No Purchase |
| 76923740 | No Purchase | 76923790 | No Purchase | 76923841 | No Purchase | 76923890 | No Purchase |
| 76923741 | No Purchase | 76923791 | No Purchase | 76923842 | No Purchase | 76923891 | No Purchase |
| 76923742 | No Purchase | 76923794 | No Purchase | 76923843 | No Purchase | 76923893 | No Purchase |
| 76923744 | No Purchase | 76923796 | No Purchase | 76923844 | No Purchase | 76923894 | No Purchase |
| 76923745 | No Purchase | 76923797 | No Purchase | 76923847 | No Purchase | 76923896 | No Purchase |
| 76923746 | No Purchase | 76923798 | No Purchase | 76923849 | No Purchase | 76923897 | No Purchase |
| 76923747 | No Purchase | 76923799 | No Purchase | 76923850 | No Purchase | 76923898 | No Purchase |
| 76923748 | No Purchase | 76923800 | No Purchase | 76923851 | No Purchase | 76923899 | No Recognized Claim |
| 76923751 | No Purchase | 76923802 | No Purchase | 76923852 | No Purchase | 76923900 | No Recognized Claim |
| 76923752 | No Purchase | 76923803 | No Purchase | 76923853 | No Purchase | 76923901 | No Purchase |
| 76923755 | No Purchase | 76923804 | No Purchase | 76923854 | No Purchase | 76923902 | No Purchase |
| 76923756 | No Purchase | 76923806 | No Purchase | 76923855 | No Purchase | 76923903 | No Purchase |
| 76923757 | No Recognized Claim | 76923807 | No Purchase | 76923857 | No Purchase | 76923904 | No Purchase |
| 76923758 | No Purchase | 76923808 | No Purchase | 76923860 | No Purchase | 76923905 | No Purchase |
| 76923759 | No Purchase | 76923809 | No Purchase | 76923861 | No Recognized Claim | 76923906 | No Purchase |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76923908 | No Purchase | 76923954 | No Purchase | 76924009 | No Recognized Claim | 76924056 | No Purchase |
| 76923910 | No Purchase | 76923955 | No Purchase | 76924010 | No Purchase | 76924057 | No Purchase |
| 76923911 | No Purchase | 76923956 | No Purchase | 76924011 | No Purchase | 76924059 | No Purchase |
| 76923912 | No Purchase | 76923958 | No Purchase | 76924012 | No Purchase | 76924060 | No Purchase |
| 76923913 | No Purchase | 76923959 | No Purchase | 76924013 | No Recognized Claim | 76924061 | No Purchase |
| 76923915 | No Purchase | 76923960 | No Purchase | 76924014 | No Purchase | 76924062 | No Purchase |
| 76923916 | No Purchase | 76923961 | No Purchase | 76924015 | No Recognized Claim | 76924063 | No Purchase |
| 76923918 | No Purchase | 76923962 | No Purchase | 76924016 | No Purchase | 76924064 | No Purchase |
| 76923919 | No Purchase | 76923963 | No Purchase | 76924017 | No Purchase | 76924065 | No Purchase |
| 76923921 | No Purchase | 76923964 | No Purchase | 76924018 | No Purchase | 76924066 | No Purchase |
| 76923922 | No Purchase | 76923965 | No Purchase | 76924020 | No Purchase | 76924067 | No Purchase |
| 76923923 | No Recognized Claim | 76923966 | No Purchase | 76924022 | No Purchase | 76924068 | No Purchase |
| 76923924 | No Purchase | 76923969 | No Purchase | 76924023 | No Purchase | 76924069 | No Purchase |
| 76923925 | No Purchase | 76923971 | No Purchase | 76924025 | No Purchase | 76924072 | No Purchase |
| 76923927 | No Purchase | 76923972 | No Purchase | 76924027 | No Purchase | 76924074 | No Purchase |
| 76923928 | No Purchase | 76923976 | No Purchase | 76924028 | No Purchase | 76924075 | No Purchase |
| 76923930 | No Purchase | 76923977 | No Purchase | 76924029 | No Purchase | 76924076 | No Purchase |
| 76923931 | No Purchase | 76923979 | No Purchase | 76924030 | No Purchase | 76924077 | No Purchase |
| 76923932 | No Purchase | 76923980 | No Purchase | 76924031 | No Purchase | 76924079 | No Purchase |
| 76923933 | No Purchase | 76923981 | No Purchase | 76924032 | No Purchase | 76924080 | No Purchase |
| 76923934 | No Purchase | 76923982 | No Purchase | 76924033 | No Purchase | 76924082 | No Purchase |
| 76923935 | No Purchase | 76923984 | No Purchase | 76924034 | No Purchase | 76924083 | No Purchase |
| 76923936 | No Purchase | 76923985 | No Purchase | 76924035 | No Purchase | 76924084 | No Purchase |
| 76923938 | No Purchase | 76923987 | No Purchase | 76924036 | No Purchase | 76924085 | No Purchase |
| 76923939 | No Purchase | 76923991 | No Purchase | 76924038 | No Recognized Claim | 76924086 | No Purchase |
| 76923941 | No Purchase | 76923992 | No Purchase | 76924039 | No Recognized Claim | 76924087 | No Purchase |
| 76923943 | No Purchase | 76923993 | No Purchase | 76924040 | No Purchase | 76924088 | No Purchase |
| 76923945 | No Purchase | 76923994 | No Purchase | 76924041 | No Purchase | 76924089 | No Purchase |
| 76923946 | No Purchase | 76923995 | No Purchase | 76924042 | No Purchase | 76924091 | No Purchase |
| 76923947 | No Purchase | 76923997 | No Purchase | 76924045 | No Purchase | 76924093 | No Purchase |
| 76923948 | No Purchase | 76923999 | No Purchase | 76924046 | No Purchase | 76924094 | No Purchase |
| 76923949 | No Recognized Claim | 76924001 | No Purchase | 76924047 | No Purchase | 76924095 | No Purchase |
| 76923950 | No Purchase | 76924005 | No Purchase | 76924048 | No Purchase | 76924096 | No Purchase |
| 76923951 | No Purchase | 76924006 | No Purchase | 76924050 | No Purchase | 76924099 | No Purchase |
| 76923952 | No Purchase | 76924007 | No Purchase | 76924053 | No Purchase | 76924100 | No Purchase |
| 76923953 | No Purchase | 76924008 | No Purchase | 76924055 | No Purchase | 76924101 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76924103 | No Purchase | 76924155 | No Purchase | 76924198 | No Purchase | 76924258 | No Purchase |
| 76924104 | No Purchase | 76924156 | No Purchase | 76924199 | No Purchase | 76924260 | No Purchase |
| 76924105 | No Purchase | 76924157 | No Purchase | 76924200 | No Purchase | 76924261 | No Purchase |
| 76924106 | No Purchase | 76924158 | No Purchase | 76924203 | No Purchase | 76924262 | No Purchase |
| 76924107 | No Recognized Claim | 76924160 | No Purchase | 76924204 | No Recognized Claim | 76924263 | No Purchase |
| 76924108 | No Purchase | 76924161 | No Purchase | 76924206 | No Purchase | 76924264 | No Purchase |
| 76924110 | No Purchase | 76924162 | No Purchase | 76924207 | No Purchase | 76924265 | No Purchase |
| 76924111 | No Purchase | 76924163 | No Purchase | 76924208 | No Purchase | 76924268 | No Purchase |
| 76924113 | No Purchase | 76924165 | No Purchase | 76924210 | No Recognized Claim | 76924272 | No Purchase |
| 76924114 | No Purchase | 76924166 | No Purchase | 76924211 | No Purchase | 76924275 | No Purchase |
| 76924118 | No Purchase | 76924167 | No Purchase | 76924214 | No Purchase | 76924277 | No Purchase |
| 76924119 | No Purchase | 76924168 | No Purchase | 76924217 | No Purchase | 76924278 | No Purchase |
| 76924120 | No Purchase | 76924170 | No Purchase | 76924218 | No Purchase | 76924279 | No Purchase |
| 76924121 | No Purchase | 76924171 | No Purchase | 76924219 | No Purchase | 76924281 | No Purchase |
| 76924122 | No Purchase | 76924172 | No Purchase | 76924220 | No Purchase | 76924283 | No Purchase |
| 76924123 | No Purchase | 76924173 | No Purchase | 76924223 | No Purchase | 76924284 | No Purchase |
| 76924124 | No Purchase | 76924175 | No Purchase | 76924224 | No Purchase | 76924285 | No Purchase |
| 76924125 | No Purchase | 76924176 | No Purchase | 76924225 | No Purchase | 76924288 | No Purchase |
| 76924126 | No Purchase | 76924177 | No Purchase | 76924226 | No Purchase | 76924290 | No Purchase |
| 76924127 | No Purchase | 76924178 | No Purchase | 76924228 | No Purchase | 76924293 | No Purchase |
| 76924128 | No Purchase | 76924179 | No Purchase | 76924229 | No Purchase | 76924294 | No Purchase |
| 76924130 | No Purchase | 76924181 | No Purchase | 76924230 | No Purchase | 76924295 | No Purchase |
| 76924131 | No Purchase | 76924182 | No Purchase | 76924232 | No Purchase | 76924296 | No Purchase |
| 76924132 | No Purchase | 76924184 | No Purchase | 76924236 | No Purchase | 76924297 | No Purchase |
| 76924133 | No Purchase | 76924185 | No Purchase | 76924237 | No Purchase | 76924298 | No Purchase |
| 76924135 | No Purchase | 76924186 | No Purchase | 76924242 | No Purchase | 76924299 | No Purchase |
| 76924138 | No Purchase | 76924187 | No Purchase | 76924244 | No Purchase | 76924300 | No Purchase |
| 76924140 | No Purchase | 76924188 | No Purchase | 76924245 | No Purchase | 76924301 | No Purchase |
| 76924143 | No Purchase | 76924190 | No Purchase | 76924246 | No Recognized Claim | 76924302 | No Purchase |
| 76924144 | No Purchase | 76924191 | No Purchase | 76924247 | No Purchase | 76924305 | No Purchase |
| 76924145 | No Purchase | 76924192 | No Purchase | 76924249 | No Purchase | 76924306 | No Purchase |
| 76924147 | No Purchase | 76924193 | No Purchase | 76924250 | No Purchase | 76924307 | No Purchase |
| 76924149 | No Purchase | 76924194 | No Purchase | 76924252 | No Purchase | 76924309 | No Purchase |
| 76924150 | No Purchase | 76924195 | No Purchase | 76924254 | No Purchase | 76924311 | No Purchase |
| 76924151 | No Purchase | 76924196 | No Purchase | 76924256 | No Purchase | 76924312 | No Purchase |
| 76924154 | No Purchase | 76924197 | No Purchase | 76924257 | No Purchase | 76924314 | No Purchase |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76924316 | No Purchase | 76924368 | No Purchase | 76924425 | No Purchase | 76924475 | No Purchase |
| 76924317 | No Purchase | 76924370 | No Purchase | 76924426 | No Purchase | 76924476 | No Purchase |
| 76924321 | No Purchase | 76924372 | No Purchase | 76924427 | No Purchase | 76924477 | No Purchase |
| 76924322 | No Purchase | 76924376 | No Purchase | 76924428 | No Purchase | 76924478 | No Purchase |
| 76924323 | No Purchase | 76924378 | No Purchase | 76924429 | No Recognized Claim | 76924481 | No Purchase |
| 76924324 | No Purchase | 76924379 | No Purchase | 76924430 | No Purchase | 76924482 | No Purchase |
| 76924325 | No Purchase | 76924381 | No Purchase | 76924432 | No Purchase | 76924483 | No Purchase |
| 76924326 | No Purchase | 76924384 | No Purchase | 76924433 | No Purchase | 76924484 | No Purchase |
| 76924327 | No Purchase | 76924385 | No Purchase | 76924434 | No Purchase | 76924487 | No Purchase |
| 76924328 | No Purchase | 76924386 | No Purchase | 76924435 | No Purchase | 76924488 | No Purchase |
| 76924331 | No Purchase | 76924387 | No Purchase | 76924437 | No Purchase | 76924491 | No Purchase |
| 76924334 | No Purchase | 76924388 | No Purchase | 76924438 | No Purchase | 76924492 | No Purchase |
| 76924336 | No Purchase | 76924391 | No Purchase | 76924440 | No Purchase | 76924495 | No Purchase |
| 76924338 | No Purchase | 76924392 | No Purchase | 76924441 | No Purchase | 76924496 | No Purchase |
| 76924339 | No Purchase | 76924393 | No Purchase | 76924442 | No Purchase | 76924497 | No Purchase |
| 76924340 | No Purchase | 76924394 | No Purchase | 76924443 | No Purchase | 76924498 | No Purchase |
| 76924341 | No Recognized Claim | 76924395 | No Purchase | 76924445 | No Purchase | 76924501 | No Purchase |
| 76924343 | No Purchase | 76924396 | No Purchase | 76924448 | No Purchase | 76924502 | No Purchase |
| 76924344 | No Purchase | 76924398 | No Purchase | 76924449 | No Purchase | 76924503 | No Purchase |
| 76924345 | No Purchase | 76924399 | No Purchase | 76924451 | No Purchase | 76924504 | No Purchase |
| 76924346 | No Purchase | 76924401 | No Purchase | 76924452 | No Purchase | 76924505 | No Purchase |
| 76924347 | No Purchase | 76924402 | No Purchase | 76924453 | No Purchase | 76924506 | No Purchase |
| 76924349 | No Purchase | 76924405 | No Purchase | 76924454 | No Purchase | 76924508 | No Purchase |
| 76924350 | No Purchase | 76924408 | No Purchase | 76924455 | No Purchase | 76924509 | No Purchase |
| 76924352 | No Purchase | 76924409 | No Purchase | 76924456 | No Purchase | 76924510 | No Purchase |
| 76924353 | No Purchase | 76924411 | No Purchase | 76924457 | No Purchase | 76924512 | No Purchase |
| 76924354 | No Purchase | 76924412 | No Purchase | 76924458 | No Recognized Claim | 76924513 | No Purchase |
| 76924356 | No Purchase | 76924413 | No Purchase | 76924459 | No Purchase | 76924514 | No Purchase |
| 76924357 | No Purchase | 76924414 | No Purchase | 76924460 | No Purchase | 76924515 | No Recognized Claim |
| 76924358 | No Purchase | 76924415 | No Purchase | 76924463 | No Purchase | 76924518 | No Purchase |
| 76924359 | No Purchase | 76924417 | No Purchase | 76924464 | No Purchase | 76924520 | No Purchase |
| 76924360 | No Purchase | 76924418 | No Purchase | 76924466 | No Purchase | 76924521 | No Purchase |
| 76924363 | No Purchase | 76924419 | No Purchase | 76924467 | No Purchase | 76924522 | No Purchase |
| 76924364 | No Purchase | 76924420 | No Purchase | 76924469 | No Purchase | 76924523 | No Purchase |
| 76924365 | No Purchase | 76924422 | No Purchase | 76924471 | No Purchase | 76924524 | No Purchase |
| 76924367 | No Purchase | 76924423 | No Purchase | 76924472 | No Purchase | 76924526 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76924528 | No Purchase | 76924584 | No Purchase | 76924627 | No Purchase | 76924685 | No Purchase |
| 76924529 | No Purchase | 76924585 | No Purchase | 76924629 | No Purchase | 76924686 | No Purchase |
| 76924530 | No Purchase | 76924587 | No Purchase | 76924630 | No Purchase | 76924688 | No Purchase |
| 76924533 | No Purchase | 76924588 | No Purchase | 76924632 | No Purchase | 76924689 | No Purchase |
| 76924535 | No Recognized Claim | 76924590 | No Purchase | 76924633 | No Purchase | 76924692 | No Purchase |
| 76924536 | No Purchase | 76924591 | No Purchase | 76924634 | No Purchase | 76924693 | No Purchase |
| 76924538 | No Purchase | 76924592 | No Purchase | 76924635 | No Purchase | 76924694 | No Purchase |
| 76924540 | No Purchase | 76924593 | No Purchase | 76924636 | No Purchase | 76924695 | No Purchase |
| 76924542 | No Purchase | 76924594 | No Purchase | 76924637 | No Purchase | 76924698 | No Purchase |
| 76924544 | No Purchase | 76924598 | No Purchase | 76924639 | No Purchase | 76924703 | No Purchase |
| 76924546 | No Purchase | 76924599 | No Purchase | 76924640 | No Purchase | 76924705 | No Purchase |
| 76924551 | No Purchase | 76924600 | No Purchase | 76924641 | No Purchase | 76924706 | No Purchase |
| 76924552 | No Purchase | 76924601 | No Purchase | 76924642 | No Purchase | 76924708 | No Purchase |
| 76924553 | No Purchase | 76924603 | No Purchase | 76924643 | No Recognized Claim | 76924710 | No Purchase |
| 76924554 | No Purchase | 76924605 | No Purchase | 76924647 | No Purchase | 76924711 | No Purchase |
| 76924555 | No Purchase | 76924606 | No Purchase | 76924648 | No Recognized Claim | 76924715 | No Purchase |
| 76924557 | No Purchase | 76924607 | No Purchase | 76924649 | No Purchase | 76924716 | No Purchase |
| 76924558 | No Purchase | 76924608 | No Purchase | 76924652 | No Purchase | 76924717 | No Purchase |
| 76924559 | No Purchase | 76924609 | No Purchase | 76924653 | No Purchase | 76924720 | No Recognized Claim |
| 76924560 | No Purchase | 76924610 | No Purchase | 76924655 | No Purchase | 76924721 | No Purchase |
| 76924561 | No Purchase | 76924611 | No Purchase | 76924657 | No Recognized Claim | 76924723 | No Purchase |
| 76924562 | No Purchase | 76924612 | No Purchase | 76924658 | No Purchase | 76924725 | No Purchase |
| 76924563 | No Purchase | 76924613 | No Purchase | 76924659 | No Purchase | 76924726 | No Purchase |
| 76924564 | No Purchase | 76924614 | No Purchase | 76924663 | No Purchase | 76924727 | No Purchase |
| 76924565 | No Purchase | 76924615 | No Purchase | 76924665 | No Purchase | 76924729 | No Purchase |
| 76924566 | No Purchase | 76924616 | No Purchase | 76924667 | No Purchase | 76924732 | No Purchase |
| 76924569 | No Purchase | 76924617 | No Purchase | 76924668 | No Purchase | 76924733 | No Purchase |
| 76924570 | No Purchase | 76924618 | No Purchase | 76924669 | No Purchase | 76924741 | No Purchase |
| 76924571 | No Purchase | 76924619 | No Purchase | 76924670 | No Purchase | 76924742 | No Purchase |
| 76924572 | No Purchase | 76924620 | No Purchase | 76924671 | No Purchase | 76924743 | No Purchase |
| 76924573 | No Recognized Claim | 76924621 | No Purchase | 76924673 | No Purchase | 76924745 | No Purchase |
| 76924574 | No Purchase | 76924622 | No Purchase | 76924675 | No Purchase | 76924746 | No Purchase |
| 76924575 | No Purchase | 76924623 | No Purchase | 76924676 | No Recognized Claim | 76924749 | No Purchase |
| 76924577 | No Purchase | 76924624 | No Purchase | 76924677 | No Purchase | 76924750 | No Purchase |
| 76924579 | No Purchase | 76924625 | No Purchase | 76924680 | No Purchase | 76924752 | No Purchase |
| 76924581 | No Purchase | 76924626 | No Purchase | 76924681 | No Purchase | 76924754 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76924757 | No Purchase | 76924811 | No Purchase | 76924863 | No Purchase | 76924913 | No Purchase |
| 76924761 | No Purchase | 76924812 | No Purchase | 76924864 | No Purchase | 76924914 | No Purchase |
| 76924763 | No Purchase | 76924813 | No Purchase | 76924865 | No Purchase | 76924915 | No Purchase |
| 76924764 | No Purchase | 76924814 | No Purchase | 76924866 | No Purchase | 76924916 | No Purchase |
| 76924765 | No Recognized Claim | 76924815 | No Purchase | 76924867 | No Purchase | 76924917 | No Purchase |
| 76924766 | No Purchase | 76924817 | No Purchase | 76924868 | No Purchase | 76924918 | No Purchase |
| 76924768 | No Purchase | 76924818 | No Purchase | 76924875 | No Purchase | 76924919 | No Purchase |
| 76924769 | No Purchase | 76924819 | No Purchase | 76924876 | No Purchase | 76924921 | No Purchase |
| 76924770 | No Recognized Claim | 76924820 | No Purchase | 76924878 | No Purchase | 76924923 | No Purchase |
| 76924771 | No Purchase | 76924821 | No Purchase | 76924879 | No Purchase | 76924924 | No Purchase |
| 76924772 | No Purchase | 76924822 | No Purchase | 76924880 | No Purchase | 76924925 | No Purchase |
| 76924774 | No Purchase | 76924824 | No Purchase | 76924881 | No Purchase | 76924928 | No Purchase |
| 76924775 | No Purchase | 76924825 | No Purchase | 76924882 | No Purchase | 76924929 | No Purchase |
| 76924776 | No Purchase | 76924826 | No Purchase | 76924883 | No Purchase | 76924931 | No Purchase |
| 76924777 | No Purchase | 76924827 | No Purchase | 76924884 | No Purchase | 76924933 | No Purchase |
| 76924778 | No Purchase | 76924828 | No Purchase | 76924885 | No Purchase | 76924934 | No Recognized Claim |
| 76924780 | No Purchase | 76924830 | No Purchase | 76924886 | No Purchase | 76924935 | No Purchase |
| 76924781 | No Purchase | 76924833 | No Purchase | 76924887 | No Purchase | 76924936 | No Purchase |
| 76924782 | No Purchase | 76924836 | No Purchase | 76924888 | No Purchase | 76924938 | No Purchase |
| 76924783 | No Purchase | 76924838 | No Purchase | 76924890 | No Purchase | 76924939 | No Purchase |
| 76924787 | No Purchase | 76924841 | No Purchase | 76924892 | No Purchase | 76924940 | No Purchase |
| 76924788 | No Purchase | 76924843 | No Purchase | 76924893 | No Purchase | 76924941 | No Purchase |
| 76924790 | No Purchase | 76924845 | No Recognized Claim | 76924894 | No Purchase | 76924944 | No Purchase |
| 76924791 | No Purchase | 76924846 | No Purchase | 76924895 | No Purchase | 76924945 | No Purchase |
| 76924793 | No Purchase | 76924847 | No Purchase | 76924896 | No Purchase | 76924946 | No Purchase |
| 76924794 | No Purchase | 76924850 | No Purchase | 76924898 | No Purchase | 76924947 | No Purchase |
| 76924795 | No Purchase | 76924851 | No Purchase | 76924900 | No Purchase | 76924949 | No Purchase |
| 76924796 | No Purchase | 76924852 | No Purchase | 76924901 | No Purchase | 76924952 | No Purchase |
| 76924798 | No Purchase | 76924853 | No Purchase | 76924902 | No Purchase | 76924953 | No Purchase |
| 76924799 | No Purchase | 76924854 | No Purchase | 76924904 | No Purchase | 76924955 | No Purchase |
| 76924800 | No Purchase | 76924856 | No Purchase | 76924905 | No Purchase | 76924956 | No Purchase |
| 76924801 | No Purchase | 76924857 | No Purchase | 76924907 | No Purchase | 76924957 | No Purchase |
| 76924804 | No Purchase | 76924859 | No Purchase | 76924908 | No Purchase | 76924958 | No Purchase |
| 76924805 | No Purchase | 76924860 | No Purchase | 76924910 | No Purchase | 76924959 | No Purchase |
| 76924806 | No Purchase | 76924861 | No Recognized Claim | 76924911 | No Purchase | 76924961 | No Recognized Claim |
| 76924807 | No Purchase | 76924862 | No Purchase | 76924912 | No Purchase | 76924962 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76924963 | No Purchase | 76925019 | No Purchase | 76925071 | No Purchase | 76925120 | No Purchase |
| 76924964 | No Purchase | 76925022 | No Purchase | 76925072 | No Purchase | 76925121 | No Purchase |
| 76924965 | No Purchase | 76925023 | No Purchase | 76925074 | No Purchase | 76925122 | No Purchase |
| 76924966 | No Purchase | 76925024 | No Recognized Claim | 76925075 | No Purchase | 76925123 | No Purchase |
| 76924969 | No Purchase | 76925025 | No Recognized Claim | 76925076 | No Purchase | 76925125 | No Purchase |
| 76924970 | No Purchase | 76925030 | No Purchase | 76925077 | No Purchase | 76925126 | No Purchase |
| 76924971 | No Purchase | 76925031 | No Purchase | 76925080 | No Purchase | 76925127 | No Purchase |
| 76924976 | No Purchase | 76925032 | No Purchase | 76925081 | No Purchase | 76925128 | No Purchase |
| 76924978 | No Purchase | 76925034 | No Purchase | 76925083 | No Purchase | 76925129 | No Purchase |
| 76924979 | No Purchase | 76925035 | No Purchase | 76925084 | No Purchase | 76925130 | No Purchase |
| 76924980 | No Purchase | 76925038 | No Purchase | 76925085 | No Purchase | 76925131 | No Purchase |
| 76924985 | No Purchase | 76925042 | No Purchase | 76925086 | No Purchase | 76925132 | No Recognized Claim |
| 76924987 | No Purchase | 76925043 | No Purchase | 76925087 | No Purchase | 76925133 | No Purchase |
| 76924990 | No Purchase | 76925044 | No Purchase | 76925088 | No Purchase | 76925134 | No Purchase |
| 76924991 | No Purchase | 76925045 | No Purchase | 76925089 | No Purchase | 76925135 | No Purchase |
| 76924992 | No Purchase | 76925046 | No Purchase | 76925090 | No Purchase | 76925136 | No Purchase |
| 76924994 | No Purchase | 76925047 | No Purchase | 76925091 | No Purchase | 76925137 | No Purchase |
| 76924995 | No Purchase | 76925049 | No Purchase | 76925093 | No Purchase | 76925138 | No Purchase |
| 76924997 | No Purchase | 76925050 | No Purchase | 76925095 | No Purchase | 76925139 | No Purchase |
| 76924998 | No Purchase | 76925051 | No Purchase | 76925096 | No Purchase | 76925141 | No Purchase |
| 76924999 | No Purchase | 76925052 | No Purchase | 76925098 | No Recognized Claim | 76925143 | No Purchase |
| 76925000 | No Purchase | 76925053 | No Purchase | 76925099 | No Purchase | 76925144 | No Purchase |
| 76925002 | No Purchase | 76925054 | No Purchase | 76925100 | No Purchase | 76925146 | No Purchase |
| 76925003 | No Purchase | 76925056 | No Purchase | 76925101 | No Purchase | 76925147 | No Recognized Claim |
| 76925004 | No Purchase | 76925057 | No Purchase | 76925102 | No Purchase | 76925148 | No Purchase |
| 76925005 | No Purchase | 76925058 | No Purchase | 76925103 | No Purchase | 76925150 | No Purchase |
| 76925006 | No Purchase | 76925059 | No Recognized Claim | 76925106 | No Purchase | 76925152 | No Purchase |
| 76925007 | No Purchase | 76925060 | No Purchase | 76925108 | No Purchase | 76925153 | No Purchase |
| 76925008 | No Purchase | 76925061 | No Purchase | 76925109 | No Purchase | 76925156 | No Recognized Claim |
| 76925010 | No Purchase | 76925062 | No Purchase | 76925111 | No Purchase | 76925160 | No Purchase |
| 76925011 | No Purchase | 76925063 | No Purchase | 76925114 | No Purchase | 76925163 | No Purchase |
| 76925013 | No Purchase | 76925065 | No Purchase | 76925115 | No Purchase | 76925164 | No Purchase |
| 76925014 | No Purchase | 76925066 | No Purchase | 76925116 | No Purchase | 76925166 | No Purchase |
| 76925016 | No Purchase | 76925067 | No Purchase | 76925117 | No Purchase | 76925168 | No Purchase |
| 76925017 | No Purchase | 76925068 | No Purchase | 76925118 | No Purchase | 76925170 | No Purchase |
| 76925018 | No Purchase | 76925070 | No Purchase | 76925119 | No Purchase | 76925171 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76925172 | No Purchase | 76925219 | No Purchase | 76925268 | No Purchase | 76925317 | No Purchase |
| 76925173 | No Purchase | 76925220 | No Purchase | 76925269 | No Purchase | 76925318 | No Purchase |
| 76925176 | No Purchase | 76925222 | No Purchase | 76925271 | No Purchase | 76925319 | No Recognized Claim |
| 76925177 | No Purchase | 76925223 | No Purchase | 76925272 | No Purchase | 76925322 | No Recognized Claim |
| 76925178 | No Purchase | 76925224 | No Purchase | 76925273 | No Purchase | 76925323 | No Purchase |
| 76925179 | No Purchase | 76925226 | No Purchase | 76925275 | No Purchase | 76925325 | No Purchase |
| 76925180 | No Purchase | 76925228 | No Purchase | 76925276 | No Purchase | 76925326 | No Purchase |
| 76925182 | No Purchase | 76925229 | No Purchase | 76925277 | No Purchase | 76925328 | No Purchase |
| 76925183 | No Purchase | 76925231 | No Purchase | 76925278 | No Purchase | 76925329 | No Purchase |
| 76925184 | No Purchase | 76925232 | No Purchase | 76925280 | No Purchase | 76925330 | No Purchase |
| 76925185 | No Purchase | 76925233 | No Purchase | 76925281 | No Purchase | 76925331 | No Purchase |
| 76925187 | No Purchase | 76925234 | No Purchase | 76925282 | No Purchase | 76925332 | No Recognized Claim |
| 76925188 | No Purchase | 76925235 | No Purchase | 76925283 | No Purchase | 76925333 | No Purchase |
| 76925189 | No Purchase | 76925236 | No Purchase | 76925284 | No Purchase | 76925334 | No Purchase |
| 76925191 | No Purchase | 76925237 | No Purchase | 76925286 | No Purchase | 76925335 | No Purchase |
| 76925192 | No Purchase | 76925239 | No Purchase | 76925287 | No Purchase | 76925336 | No Purchase |
| 76925193 | No Purchase | 76925240 | No Purchase | 76925288 | No Purchase | 76925337 | No Purchase |
| 76925194 | No Purchase | 76925241 | No Purchase | 76925290 | No Purchase | 76925339 | No Purchase |
| 76925195 | No Purchase | 76925242 | No Purchase | 76925293 | No Purchase | 76925340 | No Purchase |
| 76925197 | No Purchase | 76925244 | No Purchase | 76925296 | No Purchase | 76925342 | No Purchase |
| 76925199 | No Recognized Claim | 76925245 | No Purchase | 76925297 | No Purchase | 76925344 | No Purchase |
| 76925200 | No Purchase | 76925247 | No Recognized Claim | 76925300 | No Purchase | 76925345 | No Purchase |
| 76925201 | No Purchase | 76925248 | No Purchase | 76925301 | No Purchase | 76925347 | No Purchase |
| 76925202 | No Purchase | 76925249 | No Purchase | 76925302 | No Purchase | 76925348 | No Purchase |
| 76925203 | No Purchase | 76925252 | No Purchase | 76925303 | No Purchase | 76925349 | No Purchase |
| 76925204 | No Purchase | 76925254 | No Purchase | 76925304 | No Purchase | 76925351 | No Purchase |
| 76925205 | No Recognized Claim | 76925256 | No Purchase | 76925305 | No Purchase | 76925354 | No Purchase |
| 76925206 | No Purchase | 76925257 | No Purchase | 76925306 | No Purchase | 76925355 | No Purchase |
| 76925209 | No Purchase | 76925260 | No Purchase | 76925307 | No Purchase | 76925356 | No Purchase |
| 76925210 | No Purchase | 76925261 | No Purchase | 76925308 | No Purchase | 76925357 | No Purchase |
| 76925211 | No Purchase | 76925262 | No Recognized Claim | 76925309 | No Purchase | 76925358 | No Purchase |
| 76925212 | No Purchase | 76925263 | No Purchase | 76925310 | No Purchase | 76925359 | No Purchase |
| 76925213 | No Purchase | 76925264 | No Purchase | 76925312 | No Purchase | 76925360 | No Purchase |
| 76925214 | No Purchase | 76925265 | No Purchase | 76925313 | No Purchase | 76925361 | No Purchase |
| 76925217 | No Purchase | 76925266 | No Purchase | 76925314 | No Purchase | 76925362 | No Purchase |
| 76925218 | No Purchase | 76925267 | No Purchase | 76925316 | No Purchase | 76925365 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76925366 | No Purchase | 76925416 | No Purchase | 76925460 | No Purchase | 76925511 | No Purchase |
| 76925367 | No Purchase | 76925417 | No Purchase | 76925461 | No Purchase | 76925512 | No Purchase |
| 76925368 | No Purchase | 76925420 | No Purchase | 76925462 | No Purchase | 76925513 | No Purchase |
| 76925369 | No Purchase | 76925422 | No Purchase | 76925463 | No Purchase | 76925514 | No Purchase |
| 76925370 | No Purchase | 76925423 | No Purchase | 76925464 | No Purchase | 76925515 | No Purchase |
| 76925371 | No Purchase | 76925424 | No Purchase | 76925467 | No Purchase | 76925516 | No Purchase |
| 76925373 | No Purchase | 76925425 | No Purchase | 76925468 | No Purchase | 76925518 | No Purchase |
| 76925375 | No Purchase | 76925426 | No Purchase | 76925469 | No Purchase | 76925519 | No Purchase |
| 76925376 | No Purchase | 76925428 | No Purchase | 76925470 | No Purchase | 76925520 | No Purchase |
| 76925377 | No Purchase | 76925429 | No Purchase | 76925473 | No Purchase | 76925521 | No Purchase |
| 76925378 | No Purchase | 76925432 | No Purchase | 76925474 | No Purchase | 76925523 | No Purchase |
| 76925379 | No Purchase | 76925433 | No Purchase | 76925475 | No Purchase | 76925524 | No Purchase |
| 76925382 | No Purchase | 76925434 | No Purchase | 76925477 | No Purchase | 76925526 | No Purchase |
| 76925384 | No Purchase | 76925435 | No Purchase | 76925478 | No Purchase | 76925528 | No Purchase |
| 76925385 | No Purchase | 76925436 | No Purchase | 76925479 | No Purchase | 76925529 | No Purchase |
| 76925386 | No Purchase | 76925437 | No Purchase | 76925480 | No Purchase | 76925530 | No Purchase |
| 76925387 | No Purchase | 76925438 | No Purchase | 76925482 | No Purchase | 76925531 | No Purchase |
| 76925388 | No Purchase | 76925439 | No Purchase | 76925483 | No Purchase | 76925532 | No Purchase |
| 76925392 | No Purchase | 76925440 | No Purchase | 76925484 | No Purchase | 76925534 | No Purchase |
| 76925394 | No Purchase | 76925441 | No Purchase | 76925486 | No Recognized Claim | 76925535 | No Purchase |
| 76925396 | No Purchase | 76925442 | No Purchase | 76925488 | No Purchase | 76925536 | No Purchase |
| 76925397 | No Purchase | 76925444 | No Purchase | 76925489 | No Purchase | 76925538 | No Purchase |
| 76925398 | No Purchase | 76925445 | No Purchase | 76925490 | No Purchase | 76925539 | No Purchase |
| 76925399 | No Purchase | 76925446 | No Recognized Claim | 76925492 | No Purchase | 76925541 | No Purchase |
| 76925400 | No Purchase | 76925447 | No Purchase | 76925493 | No Purchase | 76925542 | No Purchase |
| 76925402 | No Purchase | 76925448 | No Recognized Claim | 76925494 | No Recognized Claim | 76925543 | No Purchase |
| 76925403 | No Purchase | 76925449 | No Purchase | 76925496 | No Purchase | 76925545 | No Purchase |
| 76925404 | No Purchase | 76925450 | No Purchase | 76925497 | No Purchase | 76925546 | No Purchase |
| 76925405 | No Purchase | 76925451 | No Purchase | 76925498 | No Purchase | 76925547 | No Purchase |
| 76925406 | No Purchase | 76925452 | No Purchase | 76925499 | No Purchase | 76925548 | No Purchase |
| 76925407 | No Purchase | 76925453 | No Purchase | 76925502 | No Purchase | 76925549 | No Purchase |
| 76925409 | No Purchase | 76925454 | No Purchase | 76925503 | No Purchase | 76925550 | No Purchase |
| 76925411 | No Purchase | 76925455 | No Purchase | 76925504 | No Purchase | 76925551 | No Purchase |
| 76925412 | No Purchase | 76925456 | No Recognized Claim | 76925506 | No Purchase | 76925552 | No Purchase |
| 76925413 | No Purchase | 76925457 | No Purchase | 76925508 | No Purchase | 76925555 | No Purchase |
| 76925414 | No Purchase | 76925458 | No Purchase | 76925510 | No Purchase | 76925557 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76925558 | No Purchase | 76925611 | No Purchase | 76925667 | No Purchase | 76925717 | No Purchase |
| 76925559 | No Recognized Claim | 76925612 | No Purchase | 76925668 | No Purchase | 76925719 | No Recognized Claim |
| 76925560 | No Purchase | 76925614 | No Purchase | 76925670 | No Purchase | 76925720 | No Purchase |
| 76925563 | No Purchase | 76925615 | No Purchase | 76925675 | No Purchase | 76925721 | No Purchase |
| 76925564 | No Purchase | 76925617 | No Purchase | 76925676 | No Purchase | 76925722 | No Purchase |
| 76925565 | No Purchase | 76925618 | No Purchase | 76925678 | No Purchase | 76925723 | No Purchase |
| 76925566 | No Purchase | 76925620 | No Recognized Claim | 76925680 | No Purchase | 76925724 | No Purchase |
| 76925567 | No Purchase | 76925622 | No Purchase | 76925681 | No Purchase | 76925725 | No Purchase |
| 76925568 | No Purchase | 76925624 | No Purchase | 76925682 | No Purchase | 76925726 | No Purchase |
| 76925569 | No Purchase | 76925626 | No Purchase | 76925683 | No Purchase | 76925727 | No Purchase |
| 76925570 | No Purchase | 76925627 | No Purchase | 76925685 | No Purchase | 76925728 | No Purchase |
| 76925573 | No Purchase | 76925629 | No Purchase | 76925686 | No Purchase | 76925729 | No Purchase |
| 76925574 | No Purchase | 76925630 | No Purchase | 76925687 | No Purchase | 76925732 | No Purchase |
| 76925575 | No Purchase | 76925633 | No Purchase | 76925688 | No Purchase | 76925733 | No Purchase |
| 76925576 | No Purchase | 76925634 | No Purchase | 76925689 | No Purchase | 76925734 | No Purchase |
| 76925577 | No Purchase | 76925635 | No Purchase | 76925690 | No Purchase | 76925735 | No Purchase |
| 76925578 | No Purchase | 76925636 | No Purchase | 76925691 | No Purchase | 76925736 | No Purchase |
| 76925579 | No Purchase | 76925640 | No Purchase | 76925692 | No Purchase | 76925738 | No Purchase |
| 76925580 | No Purchase | 76925641 | No Purchase | 76925695 | No Purchase | 76925739 | No Purchase |
| 76925581 | No Purchase | 76925642 | No Purchase | 76925696 | No Purchase | 76925740 | No Purchase |
| 76925582 | No Purchase | 76925643 | No Purchase | 76925697 | No Purchase | 76925741 | No Purchase |
| 76925584 | No Purchase | 76925644 | No Purchase | 76925698 | No Purchase | 76925742 | No Purchase |
| 76925585 | No Purchase | 76925645 | No Purchase | 76925699 | No Purchase | 76925744 | No Purchase |
| 76925586 | No Purchase | 76925646 | No Purchase | 76925700 | No Purchase | 76925746 | No Purchase |
| 76925589 | No Purchase | 76925647 | No Purchase | 76925701 | No Purchase | 76925747 | No Purchase |
| 76925593 | No Purchase | 76925650 | No Purchase | 76925702 | No Purchase | 76925748 | No Purchase |
| 76925594 | No Purchase | 76925652 | No Purchase | 76925703 | No Purchase | 76925749 | No Purchase |
| 76925597 | No Purchase | 76925653 | No Purchase | 76925704 | No Purchase | 76925750 | No Purchase |
| 76925600 | No Purchase | 76925654 | No Purchase | 76925705 | No Purchase | 76925751 | No Purchase |
| 76925601 | No Purchase | 76925655 | No Recognized Claim | 76925707 | No Purchase | 76925752 | No Purchase |
| 76925603 | No Purchase | 76925656 | No Purchase | 76925710 | No Purchase | 76925753 | No Purchase |
| 76925604 | No Purchase | 76925657 | No Purchase | 76925711 | No Purchase | 76925754 | No Purchase |
| 76925606 | No Purchase | 76925658 | No Purchase | 76925712 | No Purchase | 76925755 | No Purchase |
| 76925607 | No Purchase | 76925661 | No Recognized Claim | 76925713 | No Purchase | 76925757 | No Purchase |
| 76925608 | No Purchase | 76925663 | No Purchase | 76925714 | No Purchase | 76925760 | No Purchase |
| 76925609 | No Purchase | 76925664 | No Recognized Claim | 76925716 | No Purchase | 76925763 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76925764 | No Recognized Claim | 76925814 | No Purchase | 76925867 | No Purchase | 76925914 | No Purchase |
| 76925766 | No Purchase | 76925815 | No Purchase | 76925868 | No Purchase | 76925915 | No Recognized Claim |
| 76925767 | No Purchase | 76925816 | No Purchase | 76925869 | No Purchase | 76925916 | No Purchase |
| 76925768 | No Purchase | 76925817 | No Purchase | 76925870 | No Purchase | 76925918 | No Purchase |
| 76925769 | No Purchase | 76925819 | No Purchase | 76925872 | No Purchase | 76925923 | No Purchase |
| 76925770 | No Purchase | 76925821 | No Purchase | 76925873 | No Purchase | 76925924 | No Purchase |
| 76925771 | No Purchase | 76925822 | No Purchase | 76925875 | No Purchase | 76925925 | No Purchase |
| 76925772 | No Purchase | 76925825 | No Purchase | 76925876 | No Purchase | 76925926 | No Purchase |
| 76925774 | No Purchase | 76925828 | No Purchase | 76925877 | No Purchase | 76925929 | No Purchase |
| 76925775 | No Purchase | 76925829 | No Purchase | 76925878 | No Purchase | 76925931 | No Purchase |
| 76925776 | No Purchase | 76925830 | No Purchase | 76925879 | No Purchase | 76925932 | No Purchase |
| 76925777 | No Purchase | 76925831 | No Purchase | 76925880 | No Purchase | 76925933 | No Purchase |
| 76925778 | No Purchase | 76925832 | No Purchase | 76925881 | No Purchase | 76925934 | No Purchase |
| 76925779 | No Purchase | 76925833 | No Purchase | 76925882 | No Recognized Claim | 76925935 | No Purchase |
| 76925780 | No Purchase | 76925834 | No Purchase | 76925883 | No Purchase | 76925937 | No Purchase |
| 76925781 | No Purchase | 76925835 | No Purchase | 76925884 | No Purchase | 76925938 | No Purchase |
| 76925783 | No Purchase | 76925840 | No Purchase | 76925885 | No Purchase | 76925939 | No Purchase |
| 76925784 | No Purchase | 76925843 | No Purchase | 76925886 | No Purchase | 76925940 | No Purchase |
| 76925785 | No Purchase | 76925846 | No Purchase | 76925887 | No Purchase | 76925941 | No Purchase |
| 76925786 | No Purchase | 76925847 | No Purchase | 76925888 | No Purchase | 76925942 | No Purchase |
| 76925787 | No Purchase | 76925848 | No Purchase | 76925890 | No Recognized Claim | 76925943 | No Purchase |
| 76925788 | No Purchase | 76925850 | No Purchase | 76925893 | No Purchase | 76925944 | No Purchase |
| 76925792 | No Purchase | 76925851 | No Purchase | 76925895 | No Purchase | 76925945 | No Purchase |
| 76925795 | No Purchase | 76925852 | No Purchase | 76925896 | No Purchase | 76925947 | No Purchase |
| 76925798 | No Purchase | 76925853 | No Purchase | 76925897 | No Purchase | 76925948 | No Purchase |
| 76925799 | No Recognized Claim | 76925854 | No Purchase | 76925898 | No Purchase | 76925950 | No Purchase |
| 76925800 | No Recognized Claim | 76925856 | No Purchase | 76925899 | No Purchase | 76925951 | No Purchase |
| 76925801 | No Purchase | 76925858 | No Purchase | 76925900 | No Purchase | 76925952 | No Purchase |
| 76925803 | No Purchase | 76925859 | No Purchase | 76925901 | No Purchase | 76925953 | No Purchase |
| 76925804 | No Purchase | 76925860 | No Purchase | 76925904 | No Purchase | 76925954 | No Purchase |
| 76925806 | No Purchase | 76925861 | No Purchase | 76925905 | No Purchase | 76925955 | No Purchase |
| 76925807 | No Purchase | 76925862 | No Purchase | 76925908 | No Purchase | 76925956 | No Purchase |
| 76925809 | No Purchase | 76925863 | No Purchase | 76925909 | No Purchase | 76925957 | No Purchase |
| 76925810 | No Purchase | 76925864 | No Purchase | 76925910 | No Purchase | 76925958 | No Purchase |
| 76925811 | No Purchase | 76925865 | No Purchase | 76925912 | No Purchase | 76925960 | No Purchase |
| 76925813 | No Purchase | 76925866 | No Purchase | 76925913 | No Purchase | 76925961 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76925962 | No Purchase | 76926013 | No Purchase | 76926067 | No Purchase | 76926124 | No Purchase |
| 76925963 | No Purchase | 76926014 | No Purchase | 76926070 | No Purchase | 76926125 | No Purchase |
| 76925965 | No Purchase | 76926015 | No Purchase | 76926071 | No Purchase | 76926126 | No Purchase |
| 76925966 | No Purchase | 76926016 | No Purchase | 76926073 | No Purchase | 76926127 | No Purchase |
| 76925967 | No Purchase | 76926018 | No Purchase | 76926075 | No Purchase | 76926128 | No Purchase |
| 76925969 | No Recognized Claim | 76926019 | No Purchase | 76926077 | No Purchase | 76926130 | No Purchase |
| 76925970 | No Purchase | 76926021 | No Purchase | 76926078 | No Purchase | 76926131 | No Purchase |
| 76925971 | No Purchase | 76926023 | No Purchase | 76926079 | No Purchase | 76926133 | No Purchase |
| 76925973 | No Purchase | 76926024 | No Purchase | 76926080 | No Purchase | 76926134 | No Purchase |
| 76925976 | No Recognized Claim | 76926025 | No Purchase | 76926082 | No Purchase | 76926135 | No Purchase |
| 76925977 | No Purchase | 76926026 | No Purchase | 76926083 | No Purchase | 76926138 | No Purchase |
| 76925978 | No Purchase | 76926028 | No Purchase | 76926085 | No Purchase | 76926140 | No Purchase |
| 76925979 | No Purchase | 76926029 | No Purchase | 76926086 | No Purchase | 76926141 | No Purchase |
| 76925980 | No Purchase | 76926032 | No Recognized Claim | 76926087 | No Purchase | 76926143 | No Purchase |
| 76925981 | No Purchase | 76926034 | No Purchase | 76926088 | No Purchase | 76926144 | No Purchase |
| 76925982 | No Purchase | 76926037 | No Purchase | 76926090 | No Purchase | 76926145 | No Purchase |
| 76925983 | No Purchase | 76926038 | No Purchase | 76926091 | No Purchase | 76926146 | No Purchase |
| 76925984 | No Purchase | 76926039 | No Purchase | 76926093 | No Purchase | 76926147 | No Purchase |
| 76925985 | No Purchase | 76926040 | No Purchase | 76926094 | No Purchase | 76926148 | No Purchase |
| 76925986 | No Purchase | 76926041 | No Purchase | 76926095 | No Purchase | 76926149 | No Purchase |
| 76925988 | No Purchase | 76926042 | No Purchase | 76926096 | No Purchase | 76926150 | No Purchase |
| 76925989 | No Purchase | 76926043 | No Purchase | 76926097 | No Purchase | 76926152 | No Purchase |
| 76925990 | No Purchase | 76926044 | No Purchase | 76926100 | No Purchase | 76926153 | No Purchase |
| 76925992 | No Purchase | 76926045 | No Purchase | 76926102 | No Purchase | 76926155 | No Purchase |
| 76925993 | No Purchase | 76926046 | No Purchase | 76926103 | No Purchase | 76926159 | No Purchase |
| 76925995 | No Purchase | 76926047 | No Purchase | 76926104 | No Purchase | 76926160 | No Recognized Claim |
| 76925996 | No Purchase | 76926049 | No Purchase | 76926105 | No Purchase | 76926161 | No Purchase |
| 76925997 | No Purchase | 76926051 | No Purchase | 76926106 | No Purchase | 76926162 | No Purchase |
| 76925998 | No Purchase | 76926052 | No Recognized Claim | 76926107 | No Purchase | 76926163 | No Purchase |
| 76926002 | No Purchase | 76926053 | No Purchase | 76926110 | No Purchase | 76926164 | No Purchase |
| 76926003 | No Purchase | 76926054 | No Purchase | 76926113 | No Purchase | 76926165 | No Purchase |
| 76926006 | No Purchase | 76926059 | No Purchase | 76926114 | No Purchase | 76926166 | No Purchase |
| 76926007 | No Purchase | 76926061 | No Purchase | 76926116 | No Purchase | 76926167 | No Purchase |
| 76926008 | No Purchase | 76926062 | No Purchase | 76926119 | No Purchase | 76926168 | No Purchase |
| 76926009 | No Purchase | 76926063 | No Purchase | 76926121 | No Purchase | 76926169 | No Purchase |
| 76926011 | No Purchase | 76926065 | No Recognized Claim | 76926122 | No Purchase | 76926170 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76926171 | No Purchase | 76926223 | No Purchase | 76926271 | No Purchase | 76926321 | No Purchase |
| 76926172 | No Purchase | 76926225 | No Purchase | 76926273 | No Purchase | 76926323 | No Purchase |
| 76926173 | No Purchase | 76926226 | No Purchase | 76926275 | No Purchase | 76926324 | No Purchase |
| 76926175 | No Purchase | 76926227 | No Purchase | 76926277 | No Purchase | 76926325 | No Purchase |
| 76926176 | No Recognized Claim | 76926228 | No Purchase | 76926278 | No Purchase | 76926327 | No Purchase |
| 76926180 | No Purchase | 76926229 | No Purchase | 76926279 | No Purchase | 76926328 | No Purchase |
| 76926181 | No Purchase | 76926230 | No Purchase | 76926280 | No Recognized Claim | 76926329 | No Purchase |
| 76926183 | No Purchase | 76926231 | No Purchase | 76926281 | No Purchase | 76926331 | No Purchase |
| 76926185 | No Purchase | 76926232 | No Purchase | 76926282 | No Purchase | 76926332 | No Purchase |
| 76926186 | No Purchase | 76926233 | No Purchase | 76926283 | No Purchase | 76926333 | No Purchase |
| 76926191 | No Purchase | 76926235 | No Purchase | 76926285 | No Purchase | 76926334 | No Purchase |
| 76926192 | No Purchase | 76926237 | No Purchase | 76926286 | No Purchase | 76926335 | No Purchase |
| 76926195 | No Purchase | 76926238 | No Purchase | 76926287 | No Purchase | 76926336 | No Purchase |
| 76926196 | No Purchase | 76926239 | No Purchase | 76926288 | No Purchase | 76926337 | No Purchase |
| 76926197 | No Purchase | 76926240 | No Purchase | 76926289 | No Purchase | 76926338 | No Recognized Claim |
| 76926198 | No Recognized Claim | 76926241 | No Purchase | 76926291 | No Purchase | 76926339 | No Purchase |
| 76926199 | No Purchase | 76926242 | No Purchase | 76926292 | No Purchase | 76926341 | No Purchase |
| 76926200 | No Purchase | 76926243 | No Purchase | 76926294 | No Purchase | 76926342 | No Purchase |
| 76926201 | No Purchase | 76926246 | No Purchase | 76926296 | No Purchase | 76926343 | No Purchase |
| 76926202 | No Purchase | 76926248 | No Purchase | 76926297 | No Purchase | 76926344 | No Purchase |
| 76926203 | No Purchase | 76926249 | No Purchase | 76926298 | No Purchase | 76926346 | No Purchase |
| 76926204 | No Purchase | 76926251 | No Purchase | 76926299 | No Purchase | 76926347 | No Purchase |
| 76926206 | No Purchase | 76926254 | No Purchase | 76926300 | No Purchase | 76926348 | No Purchase |
| 76926207 | No Purchase | 76926255 | No Purchase | 76926301 | No Purchase | 76926350 | No Purchase |
| 76926208 | No Purchase | 76926256 | No Purchase | 76926302 | No Purchase | 76926351 | No Purchase |
| 76926210 | No Purchase | 76926257 | No Purchase | 76926303 | No Purchase | 76926352 | No Purchase |
| 76926211 | No Purchase | 76926258 | No Purchase | 76926304 | No Purchase | 76926353 | No Purchase |
| 76926212 | No Purchase | 76926259 | No Purchase | 76926305 | No Purchase | 76926355 | No Purchase |
| 76926213 | No Purchase | 76926260 | No Purchase | 76926307 | No Purchase | 76926356 | No Purchase |
| 76926214 | No Purchase | 76926261 | No Purchase | 76926308 | No Purchase | 76926358 | No Purchase |
| 76926215 | No Purchase | 76926262 | No Recognized Claim | 76926309 | No Purchase | 76926360 | No Purchase |
| 76926216 | No Recognized Claim | 76926263 | No Purchase | 76926311 | No Purchase | 76926364 | No Purchase |
| 76926217 | No Purchase | 76926264 | No Purchase | 76926313 | No Purchase | 76926365 | No Purchase |
| 76926219 | No Purchase | 76926265 | No Purchase | 76926314 | No Purchase | 76926367 | No Purchase |
| 76926220 | No Purchase | 76926266 | No Purchase | 76926315 | No Purchase | 76926368 | No Purchase |
| 76926222 | No Purchase | 76926270 | No Purchase | 76926319 | No Purchase | 76926369 | No Recognized Claim |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76926371 | No Purchase | 76926427 | No Purchase | 76926477 | No Purchase | 76926525 | No Purchase |
| 76926374 | No Purchase | 76926429 | No Purchase | 76926479 | No Purchase | 76926526 | No Purchase |
| 76926376 | No Purchase | 76926430 | No Purchase | 76926480 | No Purchase | 76926527 | No Purchase |
| 76926377 | No Purchase | 76926431 | No Purchase | 76926481 | No Purchase | 76926528 | No Purchase |
| 76926378 | No Purchase | 76926432 | No Purchase | 76926482 | No Purchase | 76926530 | No Purchase |
| 76926380 | No Purchase | 76926433 | No Purchase | 76926483 | No Purchase | 76926531 | No Purchase |
| 76926382 | No Purchase | 76926434 | No Purchase | 76926484 | No Purchase | 76926533 | No Purchase |
| 76926384 | No Purchase | 76926435 | No Purchase | 76926485 | No Purchase | 76926534 | No Purchase |
| 76926386 | No Purchase | 76926436 | No Purchase | 76926486 | No Purchase | 76926535 | No Purchase |
| 76926387 | No Purchase | 76926437 | No Purchase | 76926489 | No Purchase | 76926536 | No Purchase |
| 76926388 | No Purchase | 76926440 | No Purchase | 76926490 | No Purchase | 76926537 | No Purchase |
| 76926391 | No Purchase | 76926442 | No Purchase | 76926491 | No Purchase | 76926539 | No Purchase |
| 76926392 | No Purchase | 76926443 | No Purchase | 76926492 | No Purchase | 76926540 | No Recognized Claim |
| 76926395 | No Purchase | 76926447 | No Purchase | 76926493 | No Purchase | 76926542 | No Purchase |
| 76926400 | No Purchase | 76926448 | No Purchase | 76926495 | No Purchase | 76926544 | No Purchase |
| 76926402 | No Purchase | 76926449 | No Purchase | 76926496 | No Purchase | 76926545 | No Purchase |
| 76926403 | No Purchase | 76926450 | No Purchase | 76926497 | No Purchase | 76926546 | No Purchase |
| 76926404 | No Recognized Claim | 76926451 | No Purchase | 76926498 | No Purchase | 76926547 | No Purchase |
| 76926405 | No Purchase | 76926452 | No Purchase | 76926499 | No Purchase | 76926548 | No Purchase |
| 76926406 | No Purchase | 76926453 | No Purchase | 76926500 | No Purchase | 76926549 | No Purchase |
| 76926407 | No Purchase | 76926454 | No Purchase | 76926501 | No Purchase | 76926550 | No Purchase |
| 76926408 | No Purchase | 76926455 | No Purchase | 76926502 | No Purchase | 76926551 | No Purchase |
| 76926409 | No Purchase | 76926456 | No Purchase | 76926503 | No Purchase | 76926552 | No Purchase |
| 76926410 | No Purchase | 76926458 | No Purchase | 76926504 | No Purchase | 76926553 | No Purchase |
| 76926411 | No Purchase | 76926459 | No Purchase | 76926505 | No Purchase | 76926554 | No Purchase |
| 76926412 | No Purchase | 76926461 | No Purchase | 76926506 | No Purchase | 76926557 | No Purchase |
| 76926413 | No Purchase | 76926463 | No Purchase | 76926507 | No Purchase | 76926562 | No Purchase |
| 76926415 | No Purchase | 76926464 | No Purchase | 76926509 | No Purchase | 76926564 | No Purchase |
| 76926416 | No Recognized Claim | 76926467 | No Purchase | 76926511 | No Purchase | 76926565 | No Purchase |
| 76926420 | No Purchase | 76926469 | No Purchase | 76926512 | No Purchase | 76926566 | No Purchase |
| 76926421 | No Purchase | 76926470 | No Purchase | 76926513 | No Purchase | 76926567 | No Purchase |
| 76926422 | No Purchase | 76926472 | No Purchase | 76926514 | No Purchase | 76926568 | No Purchase |
| 76926423 | No Purchase | 76926473 | No Purchase | 76926518 | No Purchase | 76926569 | No Purchase |
| 76926424 | No Purchase | 76926474 | No Purchase | 76926520 | No Purchase | 76926571 | No Purchase |
| 76926425 | No Purchase | 76926475 | No Purchase | 76926521 | No Purchase | 76926574 | No Purchase |
| 76926426 | No Purchase | 76926476 | No Purchase | 76926524 | No Purchase | 76926575 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76926576 | No Purchase | 76926628 | No Purchase | 76926672 | No Purchase | 76926715 | No Purchase |
| 76926577 | No Purchase | 76926629 | No Purchase | 76926673 | No Purchase | 76926717 | No Purchase |
| 76926578 | No Purchase | 76926630 | No Purchase | 76926674 | No Purchase | 76926718 | No Purchase |
| 76926579 | No Purchase | 76926631 | No Purchase | 76926675 | No Purchase | 76926720 | No Recognized Claim |
| 76926580 | No Purchase | 76926632 | No Purchase | 76926676 | No Purchase | 76926721 | No Purchase |
| 76926582 | No Purchase | 76926633 | No Purchase | 76926677 | No Purchase | 76926722 | No Purchase |
| 76926583 | No Purchase | 76926634 | No Purchase | 76926678 | No Purchase | 76926723 | No Recognized Claim |
| 76926584 | No Purchase | 76926636 | No Purchase | 76926679 | No Purchase | 76926725 | No Purchase |
| 76926585 | No Purchase | 76926637 | No Purchase | 76926680 | No Purchase | 76926727 | No Purchase |
| 76926586 | No Purchase | 76926638 | No Purchase | 76926681 | No Purchase | 76926728 | No Purchase |
| 76926587 | No Purchase | 76926639 | No Purchase | 76926683 | No Purchase | 76926729 | No Purchase |
| 76926588 | No Purchase | 76926640 | No Purchase | 76926685 | No Purchase | 76926730 | No Purchase |
| 76926590 | No Purchase | 76926641 | No Purchase | 76926686 | No Purchase | 76926731 | No Purchase |
| 76926591 | No Purchase | 76926642 | No Purchase | 76926687 | No Purchase | 76926732 | No Purchase |
| 76926592 | No Purchase | 76926643 | No Purchase | 76926688 | No Purchase | 76926733 | No Purchase |
| 76926593 | No Purchase | 76926644 | No Purchase | 76926689 | No Purchase | 76926736 | No Purchase |
| 76926595 | No Purchase | 76926646 | No Purchase | 76926691 | No Purchase | 76926739 | No Purchase |
| 76926597 | No Recognized Claim | 76926647 | No Purchase | 76926692 | No Purchase | 76926741 | No Purchase |
| 76926598 | No Purchase | 76926648 | No Purchase | 76926693 | No Purchase | 76926743 | No Purchase |
| 76926599 | No Purchase | 76926649 | No Purchase | 76926694 | No Purchase | 76926744 | No Purchase |
| 76926601 | No Purchase | 76926650 | No Purchase | 76926695 | No Purchase | 76926745 | No Purchase |
| 76926602 | No Purchase | 76926651 | No Purchase | 76926696 | No Purchase | 76926746 | No Purchase |
| 76926604 | No Recognized Claim | 76926652 | No Purchase | 76926697 | No Purchase | 76926748 | No Purchase |
| 76926607 | No Purchase | 76926653 | No Purchase | 76926698 | No Purchase | 76926750 | No Purchase |
| 76926608 | No Purchase | 76926654 | No Purchase | 76926699 | No Purchase | 76926751 | No Purchase |
| 76926609 | No Purchase | 76926656 | No Purchase | 76926700 | No Purchase | 76926755 | No Purchase |
| 76926610 | No Purchase | 76926658 | No Purchase | 76926701 | No Purchase | 76926758 | No Purchase |
| 76926612 | No Purchase | 76926659 | No Purchase | 76926702 | No Purchase | 76926759 | No Purchase |
| 76926615 | No Purchase | 76926661 | No Purchase | 76926703 | No Purchase | 76926760 | No Purchase |
| 76926618 | No Purchase | 76926662 | No Purchase | 76926704 | No Purchase | 76926761 | No Purchase |
| 76926619 | No Purchase | 76926663 | No Purchase | 76926705 | No Purchase | 76926762 | No Purchase |
| 76926621 | No Purchase | 76926665 | No Purchase | 76926708 | No Purchase | 76926763 | No Purchase |
| 76926623 | No Purchase | 76926668 | No Purchase | 76926709 | No Purchase | 76926765 | No Purchase |
| 76926624 | No Purchase | 76926669 | No Purchase | 76926710 | No Purchase | 76926766 | No Purchase |
| 76926625 | No Purchase | 76926670 | No Purchase | 76926711 | No Purchase | 76926767 | No Purchase |
| 76926626 | No Purchase | 76926671 | No Purchase | 76926714 | No Purchase | 76926768 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76926769 | No Purchase | 76926822 | No Purchase | 76926868 | No Purchase | 76926923 | No Purchase |
| 76926770 | No Purchase | 76926823 | No Purchase | 76926869 | No Purchase | 76926925 | No Purchase |
| 76926772 | No Purchase | 76926824 | No Purchase | 76926870 | No Purchase | 76926926 | No Purchase |
| 76926773 | No Purchase | 76926825 | No Purchase | 76926871 | No Purchase | 76926927 | No Purchase |
| 76926775 | No Purchase | 76926826 | No Purchase | 76926873 | No Purchase | 76926930 | No Purchase |
| 76926776 | No Purchase | 76926827 | No Purchase | 76926874 | No Purchase | 76926931 | No Purchase |
| 76926777 | No Recognized Claim | 76926828 | No Purchase | 76926875 | No Purchase | 76926933 | No Purchase |
| 76926778 | No Recognized Claim | 76926829 | No Recognized Claim | 76926876 | No Purchase | 76926935 | No Purchase |
| 76926779 | No Purchase | 76926830 | No Purchase | 76926877 | No Purchase | 76926938 | No Purchase |
| 76926783 | No Purchase | 76926831 | No Recognized Claim | 76926879 | No Purchase | 76926939 | No Purchase |
| 76926784 | No Purchase | 76926832 | No Purchase | 76926882 | No Purchase | 76926943 | No Purchase |
| 76926785 | No Purchase | 76926834 | No Purchase | 76926883 | No Purchase | 76926944 | No Purchase |
| 76926787 | No Purchase | 76926836 | No Purchase | 76926884 | No Purchase | 76926945 | No Purchase |
| 76926788 | No Purchase | 76926838 | No Purchase | 76926886 | No Purchase | 76926946 | No Purchase |
| 76926791 | No Purchase | 76926840 | No Purchase | 76926887 | No Purchase | 76926948 | No Purchase |
| 76926792 | No Purchase | 76926841 | No Purchase | 76926890 | No Purchase | 76926949 | No Purchase |
| 76926793 | No Purchase | 76926842 | No Purchase | 76926892 | No Purchase | 76926950 | No Purchase |
| 76926794 | No Purchase | 76926843 | No Purchase | 76926897 | No Purchase | 76926952 | No Purchase |
| 76926795 | No Purchase | 76926844 | No Purchase | 76926898 | No Purchase | 76926953 | No Purchase |
| 76926796 | No Purchase | 76926845 | No Purchase | 76926899 | No Purchase | 76926954 | No Purchase |
| 76926797 | No Purchase | 76926848 | No Recognized Claim | 76926900 | No Purchase | 76926955 | No Purchase |
| 76926798 | No Purchase | 76926849 | No Purchase | 76926901 | No Purchase | 76926958 | No Purchase |
| 76926799 | No Purchase | 76926852 | No Purchase | 76926902 | No Purchase | 76926959 | No Purchase |
| 76926800 | No Purchase | 76926853 | No Purchase | 76926903 | No Purchase | 76926961 | No Purchase |
| 76926801 | No Purchase | 76926854 | No Purchase | 76926904 | No Purchase | 76926963 | No Purchase |
| 76926802 | No Purchase | 76926855 | No Purchase | 76926905 | No Purchase | 76926964 | No Purchase |
| 76926804 | No Purchase | 76926856 | No Purchase | 76926908 | No Purchase | 76926966 | No Purchase |
| 76926805 | No Purchase | 76926857 | No Purchase | 76926910 | No Recognized Claim | 76926967 | No Purchase |
| 76926806 | No Purchase | 76926858 | No Purchase | 76926911 | No Purchase | 76926968 | No Purchase |
| 76926811 | No Purchase | 76926859 | No Purchase | 76926912 | No Purchase | 76926969 | No Purchase |
| 76926814 | No Purchase | 76926860 | No Purchase | 76926913 | No Purchase | 76926973 | No Purchase |
| 76926815 | No Purchase | 76926861 | No Purchase | 76926914 | No Purchase | 76926974 | No Purchase |
| 76926816 | No Purchase | 76926862 | No Purchase | 76926915 | No Purchase | 76926975 | No Purchase |
| 76926817 | No Purchase | 76926863 | No Purchase | 76926917 | No Purchase | 76926976 | No Purchase |
| 76926818 | No Purchase | 76926866 | No Purchase | 76926918 | No Purchase | 76926979 | No Purchase |
| 76926821 | No Purchase | 76926867 | No Purchase | 76926920 | No Purchase | 76926980 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 76926981 | No Purchase | 76927029 | No Purchase | 76927079 | No Purchase | 76927125 | No Purchase |
| 76926982 | No Purchase | 76927030 | No Purchase | 76927080 | No Purchase | 76927127 | No Purchase |
| 76926983 | No Purchase | 76927032 | No Recognized Claim | 76927082 | No Purchase | 76927128 | No Purchase |
| 76926984 | No Recognized Claim | 76927033 | No Purchase | 76927083 | No Purchase | 76927130 | No Purchase |
| 76926985 | No Purchase | 76927035 | No Purchase | 76927084 | No Purchase | 76927131 | No Purchase |
| 76926987 | No Purchase | 76927036 | No Purchase | 76927085 | No Purchase | 76927132 | No Purchase |
| 76926988 | No Purchase | 76927037 | No Purchase | 76927086 | No Purchase | 76927133 | No Purchase |
| 76926989 | No Purchase | 76927038 | No Purchase | 76927087 | No Purchase | 76927134 | No Purchase |
| 76926990 | No Purchase | 76927039 | No Recognized Claim | 76927088 | No Purchase | 76927135 | No Purchase |
| 76926991 | No Purchase | 76927041 | No Purchase | 76927089 | No Purchase | 76927136 | No Purchase |
| 76926992 | No Purchase | 76927042 | No Purchase | 76927091 | No Purchase | 76927137 | No Purchase |
| 76926993 | No Purchase | 76927043 | No Purchase | 76927092 | No Purchase | 76927138 | No Purchase |
| 76926994 | No Purchase | 76927044 | No Purchase | 76927093 | No Recognized Claim | 76927139 | No Purchase |
| 76926998 | No Purchase | 76927045 | No Purchase | 76927094 | No Purchase | 76927141 | No Purchase |
| 76926999 | No Purchase | 76927046 | No Purchase | 76927095 | No Purchase | 76927142 | No Purchase |
| 76927000 | No Purchase | 76927048 | No Purchase | 76927096 | No Purchase | 76927143 | No Purchase |
| 76927002 | No Purchase | 76927050 | No Purchase | 76927099 | No Purchase | 76927144 | No Purchase |
| 76927003 | No Purchase | 76927051 | No Purchase | 76927100 | No Purchase | 76927145 | No Purchase |
| 76927005 | No Purchase | 76927053 | No Purchase | 76927101 | No Purchase | 76927146 | No Purchase |
| 76927006 | No Purchase | 76927054 | No Purchase | 76927103 | No Purchase | 76927147 | No Purchase |
| 76927007 | No Purchase | 76927055 | No Purchase | 76927104 | No Purchase | 76927148 | No Purchase |
| 76927008 | No Purchase | 76927057 | No Purchase | 76927105 | No Purchase | 76927149 | No Purchase |
| 76927012 | No Purchase | 76927059 | No Recognized Claim | 76927106 | No Purchase | 76927150 | No Purchase |
| 76927013 | No Purchase | 76927060 | No Purchase | 76927107 | No Purchase | 76927152 | No Purchase |
| 76927014 | No Purchase | 76927061 | No Purchase | 76927109 | No Purchase | 76927153 | No Purchase |
| 76927015 | No Purchase | 76927062 | No Purchase | 76927110 | No Purchase | 76927154 | No Purchase |
| 76927018 | No Purchase | 76927064 | No Purchase | 76927111 | No Purchase | 76927155 | No Purchase |
| 76927019 | No Recognized Claim | 76927065 | No Purchase | 76927113 | No Purchase | 76927157 | No Purchase |
| 76927020 | No Purchase | 76927066 | No Purchase | 76927114 | No Purchase | 76927158 | No Purchase |
| 76927021 | No Purchase | 76927068 | No Purchase | 76927115 | No Purchase | 76927160 | No Purchase |
| 76927022 | No Purchase | 76927069 | No Purchase | 76927117 | No Purchase | 76927162 | No Purchase |
| 76927023 | No Purchase | 76927070 | No Purchase | 76927118 | No Purchase | 76927163 | No Purchase |
| 76927024 | No Purchase | 76927071 | No Purchase | 76927120 | No Purchase | 76927164 | No Purchase |
| 76927025 | No Purchase | 76927073 | No Purchase | 76927121 | No Purchase | 76927165 | No Purchase |
| 76927026 | No Purchase | 76927074 | No Purchase | 76927122 | No Purchase | 76927167 | No Purchase |
| 76927027 | No Purchase | 76927077 | No Purchase | 76927123 | No Purchase | 76927169 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76927171 | No Purchase | 76927221 | No Purchase | 76927277 | No Purchase | 76927329 | No Purchase |
| 76927172 | No Purchase | 76927222 | No Purchase | 76927278 | No Purchase | 76927330 | No Purchase |
| 76927174 | No Purchase | 76927223 | No Purchase | 76927279 | No Purchase | 76927332 | No Purchase |
| 76927176 | No Purchase | 76927228 | No Purchase | 76927282 | No Purchase | 76927336 | No Purchase |
| 76927177 | No Purchase | 76927229 | No Purchase | 76927283 | No Purchase | 76927338 | No Purchase |
| 76927178 | No Purchase | 76927231 | No Purchase | 76927287 | No Purchase | 76927339 | No Purchase |
| 76927179 | No Purchase | 76927233 | No Purchase | 76927288 | No Purchase | 76927342 | No Purchase |
| 76927180 | No Purchase | 76927237 | No Recognized Claim | 76927289 | No Purchase | 76927343 | No Purchase |
| 76927182 | No Purchase | 76927238 | No Purchase | 76927290 | No Purchase | 76927344 | No Purchase |
| 76927183 | No Purchase | 76927239 | No Purchase | 76927291 | No Purchase | 76927347 | No Purchase |
| 76927184 | No Purchase | 76927240 | No Purchase | 76927292 | No Purchase | 76927348 | No Recognized Claim |
| 76927185 | No Purchase | 76927241 | No Purchase | 76927293 | No Purchase | 76927349 | No Purchase |
| 76927187 | No Purchase | 76927242 | No Purchase | 76927295 | No Purchase | 76927351 | No Purchase |
| 76927188 | No Purchase | 76927245 | No Purchase | 76927296 | No Purchase | 76927352 | No Purchase |
| 76927189 | No Purchase | 76927246 | No Purchase | 76927297 | No Purchase | 76927353 | No Purchase |
| 76927192 | No Purchase | 76927247 | No Purchase | 76927300 | No Purchase | 76927354 | No Purchase |
| 76927193 | No Purchase | 76927250 | No Purchase | 76927301 | No Purchase | 76927355 | No Purchase |
| 76927195 | No Recognized Claim | 76927251 | No Purchase | 76927303 | No Purchase | 76927356 | No Purchase |
| 76927196 | No Purchase | 76927254 | No Purchase | 76927304 | No Purchase | 76927357 | No Purchase |
| 76927198 | No Purchase | 76927255 | No Purchase | 76927305 | No Purchase | 76927358 | No Purchase |
| 76927199 | No Purchase | 76927256 | No Purchase | 76927307 | No Purchase | 76927359 | No Recognized Claim |
| 76927200 | No Purchase | 76927257 | No Purchase | 76927308 | No Purchase | 76927361 | No Purchase |
| 76927201 | No Purchase | 76927259 | No Purchase | 76927310 | No Purchase | 76927362 | No Purchase |
| 76927202 | No Purchase | 76927260 | No Purchase | 76927311 | No Recognized Claim | 76927363 | No Recognized Claim |
| 76927204 | No Purchase | 76927262 | No Purchase | 76927312 | No Purchase | 76927366 | No Purchase |
| 76927205 | No Purchase | 76927263 | No Purchase | 76927313 | No Purchase | 76927367 | No Purchase |
| 76927206 | No Purchase | 76927264 | No Purchase | 76927314 | No Purchase | 76927370 | No Purchase |
| 76927207 | No Purchase | 76927265 | No Purchase | 76927316 | No Purchase | 76927371 | No Purchase |
| 76927209 | No Purchase | 76927266 | No Purchase | 76927317 | No Purchase | 76927372 | No Purchase |
| 76927210 | No Purchase | 76927267 | No Purchase | 76927318 | No Purchase | 76927373 | No Purchase |
| 76927211 | No Purchase | 76927269 | No Purchase | 76927319 | No Purchase | 76927375 | No Purchase |
| 76927212 | No Purchase | 76927270 | No Purchase | 76927322 | No Purchase | 76927376 | No Purchase |
| 76927213 | No Purchase | 76927271 | No Purchase | 76927323 | No Purchase | 76927378 | No Purchase |
| 76927214 | No Purchase | 76927272 | No Recognized Claim | 76927324 | No Purchase | 76927381 | No Purchase |
| 76927216 | No Purchase | 76927273 | No Recognized Claim | 76927327 | No Recognized Claim | 76927382 | No Purchase |
| 76927217 | No Purchase | 76927275 | No Purchase | 76927328 | No Purchase | 76927383 | No Purchase |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76927385 | No Purchase | 76927431 | No Purchase | 76927482 | No Purchase | 76927530 | No Purchase |
| 76927386 | No Purchase | 76927432 | No Purchase | 76927483 | No Purchase | 76927533 | No Purchase |
| 76927387 | No Purchase | 76927433 | No Purchase | 76927484 | No Purchase | 76927535 | No Purchase |
| 76927388 | No Purchase | 76927435 | No Purchase | 76927485 | No Purchase | 76927537 | No Purchase |
| 76927390 | No Purchase | 76927436 | No Purchase | 76927487 | No Purchase | 76927538 | No Purchase |
| 76927391 | No Purchase | 76927437 | No Purchase | 76927490 | No Purchase | 76927539 | No Purchase |
| 76927393 | No Purchase | 76927438 | No Purchase | 76927491 | No Purchase | 76927540 | No Purchase |
| 76927394 | No Recognized Claim | 76927439 | No Purchase | 76927492 | No Purchase | 76927542 | No Purchase |
| 76927396 | No Purchase | 76927441 | No Purchase | 76927493 | No Purchase | 76927543 | No Purchase |
| 76927397 | No Purchase | 76927442 | No Purchase | 76927494 | No Purchase | 76927544 | No Purchase |
| 76927401 | No Purchase | 76927445 | No Purchase | 76927495 | No Purchase | 76927545 | No Purchase |
| 76927402 | No Purchase | 76927446 | No Purchase | 76927497 | No Purchase | 76927546 | No Purchase |
| 76927403 | No Purchase | 76927447 | No Purchase | 76927498 | No Purchase | 76927547 | No Purchase |
| 76927404 | No Purchase | 76927449 | No Purchase | 76927500 | No Purchase | 76927549 | No Purchase |
| 76927405 | No Purchase | 76927450 | No Purchase | 76927501 | No Purchase | 76927550 | No Purchase |
| 76927406 | No Purchase | 76927451 | No Purchase | 76927502 | No Purchase | 76927553 | No Purchase |
| 76927407 | No Recognized Claim | 76927453 | No Purchase | 76927503 | No Purchase | 76927554 | No Purchase |
| 76927408 | No Purchase | 76927454 | No Purchase | 76927504 | No Purchase | 76927555 | No Purchase |
| 76927410 | No Purchase | 76927455 | No Purchase | 76927506 | No Purchase | 76927556 | No Recognized Claim |
| 76927411 | No Purchase | 76927456 | No Purchase | 76927507 | No Purchase | 76927557 | No Purchase |
| 76927412 | No Purchase | 76927460 | No Purchase | 76927510 | No Recognized Claim | 76927559 | No Purchase |
| 76927413 | No Purchase | 76927461 | No Purchase | 76927511 | No Purchase | 76927560 | No Purchase |
| 76927414 | No Purchase | 76927462 | No Purchase | 76927513 | No Purchase | 76927563 | No Purchase |
| 76927415 | No Purchase | 76927463 | No Purchase | 76927514 | No Purchase | 76927564 | No Purchase |
| 76927416 | No Purchase | 76927464 | No Purchase | 76927515 | No Recognized Claim | 76927565 | No Purchase |
| 76927417 | No Purchase | 76927467 | No Purchase | 76927516 | No Purchase | 76927566 | No Purchase |
| 76927419 | No Purchase | 76927468 | No Purchase | 76927518 | No Purchase | 76927568 | No Purchase |
| 76927420 | No Purchase | 76927469 | No Purchase | 76927520 | No Purchase | 76927569 | No Purchase |
| 76927421 | No Purchase | 76927470 | No Purchase | 76927521 | No Purchase | 76927570 | No Purchase |
| 76927422 | No Purchase | 76927471 | No Purchase | 76927522 | No Purchase | 76927571 | No Purchase |
| 76927423 | No Purchase | 76927472 | No Purchase | 76927523 | No Purchase | 76927573 | No Recognized Claim |
| 76927425 | No Purchase | 76927473 | No Purchase | 76927524 | No Recognized Claim | 76927574 | No Purchase |
| 76927426 | No Purchase | 76927474 | No Purchase | 76927526 | No Purchase | 76927575 | No Recognized Claim |
| 76927427 | No Purchase | 76927476 | No Purchase | 76927527 | No Purchase | 76927577 | No Purchase |
| 76927428 | No Purchase | 76927477 | No Purchase | 76927528 | No Purchase | 76927578 | No Purchase |
| 76927429 | No Purchase | 76927479 | No Purchase | 76927529 | No Purchase | 76927579 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76927581 | No Purchase | 76927635 | No Purchase | 76927685 | No Recognized Claim | 76927740 | No Purchase |
| 76927582 | No Purchase | 76927637 | No Purchase | 76927687 | No Purchase | 76927741 | No Purchase |
| 76927583 | No Purchase | 76927638 | No Purchase | 76927688 | No Purchase | 76927742 | No Purchase |
| 76927584 | No Purchase | 76927640 | No Purchase | 76927689 | No Purchase | 76927743 | No Purchase |
| 76927585 | No Purchase | 76927641 | No Purchase | 76927690 | No Purchase | 76927744 | No Purchase |
| 76927586 | No Purchase | 76927643 | No Purchase | 76927691 | No Purchase | 76927746 | No Purchase |
| 76927588 | No Purchase | 76927644 | No Purchase | 76927693 | No Purchase | 76927747 | No Purchase |
| 76927589 | No Purchase | 76927645 | No Purchase | 76927694 | No Purchase | 76927753 | No Purchase |
| 76927590 | No Purchase | 76927646 | No Purchase | 76927695 | No Purchase | 76927754 | No Purchase |
| 76927591 | No Purchase | 76927647 | No Purchase | 76927696 | No Purchase | 76927755 | No Purchase |
| 76927594 | No Purchase | 76927648 | No Purchase | 76927697 | No Purchase | 76927756 | No Purchase |
| 76927595 | No Purchase | 76927649 | No Purchase | 76927698 | No Purchase | 76927757 | No Purchase |
| 76927596 | No Purchase | 76927650 | No Purchase | 76927699 | No Purchase | 76927758 | No Purchase |
| 76927598 | No Purchase | 76927652 | No Purchase | 76927700 | No Purchase | 76927760 | No Purchase |
| 76927601 | No Purchase | 76927654 | No Purchase | 76927702 | No Purchase | 76927761 | No Purchase |
| 76927602 | No Purchase | 76927655 | No Purchase | 76927705 | No Purchase | 76927762 | No Purchase |
| 76927603 | No Purchase | 76927657 | No Purchase | 76927707 | No Purchase | 76927764 | No Purchase |
| 76927604 | No Purchase | 76927658 | No Purchase | 76927708 | No Purchase | 76927768 | No Purchase |
| 76927605 | No Purchase | 76927659 | No Purchase | 76927709 | No Purchase | 76927769 | No Purchase |
| 76927608 | No Purchase | 76927660 | No Recognized Claim | 76927710 | No Purchase | 76927770 | No Purchase |
| 76927610 | No Purchase | 76927661 | No Purchase | 76927711 | No Purchase | 76927771 | No Purchase |
| 76927611 | No Purchase | 76927662 | No Purchase | 76927712 | No Purchase | 76927772 | No Purchase |
| 76927613 | No Purchase | 76927664 | No Recognized Claim | 76927713 | No Purchase | 76927773 | No Purchase |
| 76927615 | No Purchase | 76927665 | No Purchase | 76927715 | No Purchase | 76927774 | No Purchase |
| 76927616 | No Purchase | 76927669 | No Purchase | 76927716 | No Purchase | 76927776 | No Purchase |
| 76927617 | No Purchase | 76927671 | No Purchase | 76927717 | No Purchase | 76927777 | No Purchase |
| 76927619 | No Purchase | 76927672 | No Purchase | 76927718 | No Purchase | 76927778 | No Purchase |
| 76927621 | No Purchase | 76927673 | No Purchase | 76927720 | No Purchase | 76927779 | No Recognized Claim |
| 76927623 | No Purchase | 76927675 | No Purchase | 76927722 | No Purchase | 76927781 | No Purchase |
| 76927624 | No Purchase | 76927677 | No Purchase | 76927727 | No Purchase | 76927783 | No Purchase |
| 76927625 | No Purchase | 76927678 | No Purchase | 76927729 | No Purchase | 76927784 | No Purchase |
| 76927626 | No Purchase | 76927679 | No Purchase | 76927730 | No Purchase | 76927786 | No Purchase |
| 76927628 | No Purchase | 76927681 | No Purchase | 76927733 | No Purchase | 76927787 | No Purchase |
| 76927629 | No Purchase | 76927682 | No Purchase | 76927734 | No Purchase | 76927788 | No Purchase |
| 76927630 | No Purchase | 76927683 | No Purchase | 76927737 | No Purchase | 76927790 | No Purchase |
| 76927631 | No Purchase | 76927684 | No Purchase | 76927738 | No Purchase | 76927791 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76927792 | No Purchase | 76927842 | No Purchase | 76927886 | No Purchase | 76927940 | No Purchase |
| 76927794 | No Purchase | 76927843 | No Recognized Claim | 76927888 | No Purchase | 76927941 | No Purchase |
| 76927795 | No Purchase | 76927844 | No Purchase | 76927889 | No Purchase | 76927942 | No Purchase |
| 76927796 | No Purchase | 76927845 | No Purchase | 76927890 | No Purchase | 76927943 | No Purchase |
| 76927799 | No Purchase | 76927846 | No Purchase | 76927891 | No Purchase | 76927944 | No Recognized Claim |
| 76927800 | No Purchase | 76927847 | No Purchase | 76927892 | No Purchase | 76927947 | No Purchase |
| 76927801 | No Purchase | 76927848 | No Purchase | 76927894 | No Purchase | 76927948 | No Purchase |
| 76927802 | No Purchase | 76927850 | No Purchase | 76927895 | No Purchase | 76927949 | No Purchase |
| 76927803 | No Purchase | 76927851 | No Purchase | 76927898 | No Purchase | 76927951 | No Purchase |
| 76927805 | No Purchase | 76927852 | No Recognized Claim | 76927900 | No Purchase | 76927954 | No Purchase |
| 76927806 | No Purchase | 76927853 | No Purchase | 76927901 | No Purchase | 76927955 | No Purchase |
| 76927807 | No Recognized Claim | 76927854 | No Purchase | 76927902 | No Purchase | 76927957 | No Purchase |
| 76927810 | No Purchase | 76927855 | No Purchase | 76927903 | No Purchase | 76927959 | No Purchase |
| 76927811 | No Purchase | 76927857 | No Recognized Claim | 76927904 | No Purchase | 76927960 | No Purchase |
| 76927812 | No Purchase | 76927860 | No Purchase | 76927905 | No Purchase | 76927961 | No Purchase |
| 76927814 | No Purchase | 76927861 | No Purchase | 76927907 | No Purchase | 76927962 | No Purchase |
| 76927818 | No Purchase | 76927862 | No Purchase | 76927908 | No Purchase | 76927963 | No Purchase |
| 76927819 | No Purchase | 76927863 | No Purchase | 76927909 | No Purchase | 76927965 | No Purchase |
| 76927822 | No Purchase | 76927864 | No Purchase | 76927910 | No Recognized Claim | 76927966 | No Purchase |
| 76927823 | No Purchase | 76927865 | No Purchase | 76927911 | No Purchase | 76927968 | No Purchase |
| 76927824 | No Purchase | 76927866 | No Purchase | 76927915 | No Recognized Claim | 76927969 | No Purchase |
| 76927825 | No Purchase | 76927867 | No Purchase | 76927917 | No Purchase | 76927970 | No Purchase |
| 76927827 | No Purchase | 76927868 | No Purchase | 76927919 | No Purchase | 76927971 | No Purchase |
| 76927828 | No Purchase | 76927870 | No Purchase | 76927920 | No Purchase | 76927973 | No Purchase |
| 76927829 | No Purchase | 76927871 | No Purchase | 76927923 | No Purchase | 76927974 | No Purchase |
| 76927830 | No Purchase | 76927872 | No Purchase | 76927924 | No Purchase | 76927976 | No Purchase |
| 76927831 | No Purchase | 76927873 | No Purchase | 76927925 | No Purchase | 76927978 | No Purchase |
| 76927832 | No Purchase | 76927874 | No Purchase | 76927926 | No Purchase | 76927979 | No Purchase |
| 76927833 | No Purchase | 76927876 | No Purchase | 76927927 | No Purchase | 76927980 | No Purchase |
| 76927834 | No Purchase | 76927877 | No Purchase | 76927928 | No Purchase | 76927981 | No Purchase |
| 76927835 | No Purchase | 76927878 | No Purchase | 76927929 | No Purchase | 76927983 | No Purchase |
| 76927836 | No Purchase | 76927880 | No Purchase | 76927930 | No Purchase | 76927985 | No Purchase |
| 76927837 | No Purchase | 76927882 | No Purchase | 76927932 | No Purchase | 76927987 | No Purchase |
| 76927838 | No Purchase | 76927883 | No Purchase | 76927933 | No Purchase | 76927990 | No Purchase |
| 76927840 | No Purchase | 76927884 | No Purchase | 76927938 | No Purchase | 76927992 | No Purchase |
| 76927841 | No Purchase | 76927885 | No Purchase | 76927939 | No Purchase | 76927993 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76927995 | No Purchase | 76928044 | No Purchase | 76928097 | No Purchase | 76928141 | No Recognized Claim |
| 76927996 | No Purchase | 76928046 | No Purchase | 76928098 | No Purchase | 76928143 | No Purchase |
| 76927997 | No Purchase | 76928047 | No Purchase | 76928100 | No Purchase | 76928144 | No Purchase |
| 76927999 | No Purchase | 76928049 | No Purchase | 76928101 | No Recognized Claim | 76928146 | No Purchase |
| 76928001 | No Purchase | 76928050 | No Purchase | 76928103 | No Purchase | 76928148 | No Purchase |
| 76928002 | No Purchase | 76928051 | No Purchase | 76928104 | No Purchase | 76928150 | No Purchase |
| 76928003 | No Purchase | 76928052 | No Purchase | 76928105 | No Purchase | 76928151 | No Purchase |
| 76928005 | No Purchase | 76928053 | No Purchase | 76928106 | No Purchase | 76928152 | No Purchase |
| 76928008 | No Purchase | 76928055 | No Purchase | 76928110 | No Purchase | 76928154 | No Purchase |
| 76928010 | No Recognized Claim | 76928057 | No Purchase | 76928111 | No Purchase | 76928155 | No Purchase |
| 76928012 | No Purchase | 76928062 | No Purchase | 76928112 | No Purchase | 76928156 | No Purchase |
| 76928014 | No Purchase | 76928063 | No Purchase | 76928113 | No Purchase | 76928157 | No Recognized Claim |
| 76928015 | No Purchase | 76928064 | No Purchase | 76928115 | No Recognized Claim | 76928158 | No Purchase |
| 76928016 | No Purchase | 76928065 | No Purchase | 76928116 | No Purchase | 76928161 | No Purchase |
| 76928018 | No Purchase | 76928066 | No Purchase | 76928117 | No Purchase | 76928162 | No Purchase |
| 76928019 | No Purchase | 76928068 | No Purchase | 76928118 | No Purchase | 76928166 | No Purchase |
| 76928020 | No Purchase | 76928070 | No Purchase | 76928119 | No Purchase | 76928167 | No Purchase |
| 76928021 | No Purchase | 76928072 | No Purchase | 76928120 | No Purchase | 76928169 | No Purchase |
| 76928022 | No Purchase | 76928073 | No Purchase | 76928121 | No Recognized Claim | 76928170 | No Purchase |
| 76928023 | No Purchase | 76928074 | No Purchase | 76928122 | No Purchase | 76928171 | No Purchase |
| 76928024 | No Purchase | 76928075 | No Purchase | 76928123 | No Purchase | 76928173 | No Purchase |
| 76928025 | No Purchase | 76928076 | No Purchase | 76928124 | No Purchase | 76928175 | No Purchase |
| 76928027 | No Purchase | 76928077 | No Purchase | 76928125 | No Purchase | 76928176 | No Purchase |
| 76928028 | No Purchase | 76928080 | No Purchase | 76928126 | No Purchase | 76928178 | No Purchase |
| 76928029 | No Purchase | 76928081 | No Purchase | 76928127 | No Purchase | 76928179 | No Purchase |
| 76928030 | No Purchase | 76928082 | No Purchase | 76928128 | No Purchase | 76928180 | No Purchase |
| 76928031 | No Purchase | 76928083 | No Purchase | 76928129 | No Purchase | 76928181 | No Purchase |
| 76928033 | No Purchase | 76928084 | No Purchase | 76928130 | No Purchase | 76928182 | No Purchase |
| 76928034 | No Purchase | 76928086 | No Purchase | 76928131 | No Purchase | 76928183 | No Purchase |
| 76928035 | No Purchase | 76928087 | No Purchase | 76928132 | No Purchase | 76928184 | No Purchase |
| 76928036 | No Purchase | 76928090 | No Purchase | 76928133 | No Purchase | 76928185 | No Purchase |
| 76928038 | No Purchase | 76928091 | No Purchase | 76928134 | No Purchase | 76928186 | No Purchase |
| 76928039 | No Purchase | 76928092 | No Purchase | 76928135 | No Purchase | 76928190 | No Purchase |
| 76928040 | No Purchase | 76928093 | No Purchase | 76928137 | No Purchase | 76928193 | No Recognized Claim |
| 76928042 | No Purchase | 76928094 | No Purchase | 76928139 | No Purchase | 76928194 | No Purchase |
| 76928043 | No Purchase | 76928096 | No Purchase | 76928140 | No Purchase | 76928195 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76928196 | No Purchase | 76928247 | No Purchase | 76928295 | No Purchase | 76928354 | No Purchase |
| 76928197 | No Purchase | 76928249 | No Purchase | 76928300 | No Purchase | 76928355 | No Purchase |
| 76928198 | No Purchase | 76928251 | No Purchase | 76928301 | No Purchase | 76928356 | No Purchase |
| 76928200 | No Purchase | 76928252 | No Purchase | 76928304 | No Purchase | 76928357 | No Purchase |
| 76928201 | No Purchase | 76928253 | No Purchase | 76928307 | No Purchase | 76928358 | No Purchase |
| 76928202 | No Purchase | 76928255 | No Purchase | 76928308 | No Purchase | 76928359 | No Purchase |
| 76928207 | No Purchase | 76928256 | No Purchase | 76928311 | No Purchase | 76928360 | No Purchase |
| 76928208 | No Purchase | 76928257 | No Purchase | 76928312 | No Purchase | 76928361 | No Purchase |
| 76928211 | No Recognized Claim | 76928258 | No Purchase | 76928313 | No Purchase | 76928362 | No Purchase |
| 76928212 | No Recognized Claim | 76928259 | No Purchase | 76928315 | No Purchase | 76928363 | No Purchase |
| 76928213 | No Purchase | 76928262 | No Purchase | 76928317 | No Purchase | 76928364 | No Purchase |
| 76928214 | No Purchase | 76928263 | No Purchase | 76928320 | No Purchase | 76928367 | No Purchase |
| 76928215 | No Purchase | 76928266 | No Purchase | 76928321 | No Purchase | 76928368 | No Purchase |
| 76928216 | No Purchase | 76928267 | No Purchase | 76928322 | No Purchase | 76928369 | No Purchase |
| 76928217 | No Purchase | 76928268 | No Purchase | 76928323 | No Purchase | 76928370 | No Purchase |
| 76928218 | No Purchase | 76928269 | No Purchase | 76928324 | No Purchase | 76928372 | No Purchase |
| 76928219 | No Purchase | 76928270 | No Purchase | 76928326 | No Purchase | 76928373 | No Purchase |
| 76928222 | No Purchase | 76928271 | No Purchase | 76928327 | No Purchase | 76928374 | No Purchase |
| 76928223 | No Purchase | 76928272 | No Purchase | 76928328 | No Purchase | 76928376 | No Purchase |
| 76928225 | No Purchase | 76928274 | No Purchase | 76928331 | No Purchase | 76928377 | No Purchase |
| 76928226 | No Purchase | 76928276 | No Purchase | 76928335 | No Purchase | 76928378 | No Purchase |
| 76928227 | No Purchase | 76928277 | No Purchase | 76928337 | No Purchase | 76928380 | No Purchase |
| 76928230 | No Purchase | 76928278 | No Purchase | 76928338 | No Purchase | 76928381 | No Recognized Claim |
| 76928231 | No Purchase | 76928281 | No Purchase | 76928339 | No Purchase | 76928382 | No Purchase |
| 76928232 | No Purchase | 76928283 | No Purchase | 76928341 | No Purchase | 76928383 | No Purchase |
| 76928233 | No Purchase | 76928284 | No Purchase | 76928342 | No Purchase | 76928384 | No Purchase |
| 76928234 | No Recognized Claim | 76928285 | No Purchase | 76928343 | No Purchase | 76928386 | No Purchase |
| 76928236 | No Purchase | 76928286 | No Purchase | 76928344 | No Purchase | 76928387 | No Purchase |
| 76928237 | No Purchase | 76928287 | No Purchase | 76928345 | No Purchase | 76928390 | No Purchase |
| 76928238 | No Purchase | 76928288 | No Purchase | 76928346 | No Purchase | 76928391 | No Purchase |
| 76928240 | No Purchase | 76928289 | No Purchase | 76928347 | No Purchase | 76928394 | No Purchase |
| 76928241 | No Purchase | 76928290 | No Purchase | 76928348 | No Purchase | 76928395 | No Purchase |
| 76928242 | No Purchase | 76928291 | No Purchase | 76928349 | No Purchase | 76928399 | No Purchase |
| 76928244 | No Purchase | 76928292 | No Purchase | 76928351 | No Purchase | 76928400 | No Purchase |
| 76928245 | No Purchase | 76928293 | No Purchase | 76928352 | No Purchase | 76928402 | No Purchase |
| 76928246 | No Recognized Claim | 76928294 | No Purchase | 76928353 | No Purchase | 76928405 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76928406 | No Purchase | 76928460 | No Purchase | 76928506 | No Purchase | 76928563 | No Purchase |
| 76928407 | No Purchase | 76928461 | No Recognized Claim | 76928507 | No Recognized Claim | 76928564 | No Purchase |
| 76928409 | No Purchase | 76928463 | No Purchase | 76928509 | No Purchase | 76928565 | No Purchase |
| 76928410 | No Purchase | 76928464 | No Purchase | 76928510 | No Purchase | 76928566 | No Purchase |
| 76928411 | No Purchase | 76928466 | No Purchase | 76928511 | No Purchase | 76928569 | No Purchase |
| 76928412 | No Purchase | 76928467 | No Purchase | 76928516 | No Purchase | 76928572 | No Recognized Claim |
| 76928413 | No Purchase | 76928468 | No Purchase | 76928518 | No Recognized Claim | 76928573 | No Purchase |
| 76928415 | No Purchase | 76928469 | No Purchase | 76928519 | No Purchase | 76928574 | No Purchase |
| 76928417 | No Purchase | 76928471 | No Purchase | 76928523 | No Purchase | 76928577 | No Purchase |
| 76928421 | No Recognized Claim | 76928472 | No Purchase | 76928524 | No Purchase | 76928578 | No Purchase |
| 76928423 | No Purchase | 76928473 | No Purchase | 76928525 | No Purchase | 76928579 | No Purchase |
| 76928424 | No Purchase | 76928475 | No Purchase | 76928526 | No Purchase | 76928583 | No Purchase |
| 76928426 | No Purchase | 76928478 | No Purchase | 76928528 | No Recognized Claim | 76928584 | No Purchase |
| 76928428 | No Purchase | 76928479 | No Purchase | 76928529 | No Purchase | 76928586 | No Purchase |
| 76928430 | No Purchase | 76928480 | No Purchase | 76928530 | No Purchase | 76928587 | No Purchase |
| 76928431 | No Purchase | 76928481 | No Purchase | 76928531 | No Purchase | 76928588 | No Purchase |
| 76928432 | No Purchase | 76928482 | No Recognized Claim | 76928533 | No Purchase | 76928589 | No Purchase |
| 76928433 | No Purchase | 76928483 | No Purchase | 76928534 | No Purchase | 76928591 | No Recognized Claim |
| 76928434 | No Recognized Claim | 76928484 | No Purchase | 76928535 | No Purchase | 76928592 | No Purchase |
| 76928436 | No Purchase | 76928485 | No Purchase | 76928536 | No Purchase | 76928594 | No Purchase |
| 76928437 | No Purchase | 76928487 | No Recognized Claim | 76928537 | No Purchase | 76928596 | No Purchase |
| 76928438 | No Purchase | 76928488 | No Purchase | 76928539 | No Purchase | 76928599 | No Purchase |
| 76928439 | No Purchase | 76928489 | No Purchase | 76928540 | No Purchase | 76928601 | No Purchase |
| 76928440 | No Purchase | 76928490 | No Purchase | 76928542 | No Purchase | 76928602 | No Purchase |
| 76928443 | No Purchase | 76928492 | No Purchase | 76928545 | No Purchase | 76928603 | No Purchase |
| 76928444 | No Purchase | 76928493 | No Purchase | 76928546 | No Purchase | 76928604 | No Purchase |
| 76928445 | No Purchase | 76928496 | No Purchase | 76928549 | No Purchase | 76928605 | No Purchase |
| 76928447 | No Purchase | 76928497 | No Purchase | 76928550 | No Purchase | 76928606 | No Purchase |
| 76928448 | No Purchase | 76928498 | No Purchase | 76928551 | No Purchase | 76928607 | No Purchase |
| 76928450 | No Purchase | 76928499 | No Purchase | 76928552 | No Purchase | 76928609 | No Purchase |
| 76928451 | No Purchase | 76928500 | No Purchase | 76928553 | No Purchase | 76928612 | No Purchase |
| 76928452 | No Purchase | 76928501 | No Purchase | 76928557 | No Purchase | 76928613 | No Purchase |
| 76928453 | No Purchase | 76928502 | No Purchase | 76928558 | No Purchase | 76928614 | No Purchase |
| 76928455 | No Purchase | 76928503 | No Purchase | 76928560 | No Recognized Claim | 76928615 | No Purchase |
| 76928456 | No Purchase | 76928504 | No Purchase | 76928561 | No Purchase | 76928618 | No Purchase |
| 76928458 | No Purchase | 76928505 | No Purchase | 76928562 | No Purchase | 76928619 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76928622 | No Purchase | 76928681 | No Purchase | 76928734 | No Purchase | 76928788 | No Purchase |
| 76928623 | No Purchase | 76928682 | No Purchase | 76928735 | No Purchase | 76928790 | No Purchase |
| 76928625 | No Purchase | 76928683 | No Purchase | 76928737 | No Purchase | 76928791 | No Purchase |
| 76928626 | No Recognized Claim | 76928684 | No Purchase | 76928738 | No Purchase | 76928792 | No Purchase |
| 76928627 | No Purchase | 76928685 | No Purchase | 76928739 | No Purchase | 76928793 | No Purchase |
| 76928628 | No Purchase | 76928686 | No Purchase | 76928740 | No Purchase | 76928794 | No Purchase |
| 76928629 | No Purchase | 76928687 | No Purchase | 76928741 | No Purchase | 76928795 | No Purchase |
| 76928638 | No Purchase | 76928688 | No Recognized Claim | 76928742 | No Purchase | 76928796 | No Purchase |
| 76928639 | No Purchase | 76928689 | No Purchase | 76928743 | No Purchase | 76928798 | No Purchase |
| 76928641 | No Purchase | 76928691 | No Purchase | 76928745 | No Purchase | 76928799 | No Purchase |
| 76928642 | No Recognized Claim | 76928693 | No Purchase | 76928746 | No Purchase | 76928800 | No Purchase |
| 76928643 | No Purchase | 76928694 | No Purchase | 76928747 | No Purchase | 76928801 | No Purchase |
| 76928644 | No Purchase | 76928695 | No Purchase | 76928748 | No Purchase | 76928803 | No Purchase |
| 76928645 | No Purchase | 76928699 | No Purchase | 76928749 | No Purchase | 76928804 | No Purchase |
| 76928647 | No Purchase | 76928702 | No Purchase | 76928750 | No Purchase | 76928805 | No Purchase |
| 76928648 | No Purchase | 76928703 | No Purchase | 76928753 | No Purchase | 76928806 | No Purchase |
| 76928649 | No Purchase | 76928704 | No Purchase | 76928755 | No Purchase | 76928807 | No Purchase |
| 76928651 | No Purchase | 76928706 | No Purchase | 76928758 | No Purchase | 76928809 | No Purchase |
| 76928652 | No Purchase | 76928707 | No Purchase | 76928760 | No Purchase | 76928810 | No Purchase |
| 76928655 | No Purchase | 76928708 | No Purchase | 76928761 | No Purchase | 76928811 | No Purchase |
| 76928656 | No Purchase | 76928711 | No Purchase | 76928762 | No Purchase | 76928812 | No Purchase |
| 76928657 | No Purchase | 76928712 | No Purchase | 76928768 | No Purchase | 76928813 | No Purchase |
| 76928658 | No Purchase | 76928713 | No Purchase | 76928769 | No Purchase | 76928814 | No Purchase |
| 76928659 | No Purchase | 76928714 | No Purchase | 76928770 | No Purchase | 76928815 | No Purchase |
| 76928660 | No Purchase | 76928715 | No Purchase | 76928771 | No Purchase | 76928816 | No Purchase |
| 76928661 | No Purchase | 76928716 | No Purchase | 76928772 | No Purchase | 76928817 | No Purchase |
| 76928662 | No Purchase | 76928718 | No Purchase | 76928774 | No Purchase | 76928818 | No Purchase |
| 76928668 | No Purchase | 76928721 | No Purchase | 76928775 | No Purchase | 76928819 | No Purchase |
| 76928669 | No Purchase | 76928723 | No Purchase | 76928776 | No Purchase | 76928820 | No Purchase |
| 76928671 | No Purchase | 76928724 | No Purchase | 76928777 | No Purchase | 76928823 | No Purchase |
| 76928674 | No Purchase | 76928725 | No Purchase | 76928779 | No Purchase | 76928824 | No Purchase |
| 76928676 | No Purchase | 76928728 | No Purchase | 76928780 | No Purchase | 76928826 | No Purchase |
| 76928677 | No Purchase | 76928729 | No Purchase | 76928781 | No Purchase | 76928827 | No Purchase |
| 76928678 | No Purchase | 76928730 | No Purchase | 76928782 | No Recognized Claim | 76928828 | No Purchase |
| 76928679 | No Purchase | 76928732 | No Purchase | 76928783 | No Purchase | 76928829 | No Purchase |
| 76928680 | No Purchase | 76928733 | No Purchase | 76928784 | No Purchase | 76928830 | No Purchase |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76928831 | No Purchase | 76928880 | No Purchase | 76928930 | No Purchase | 76928973 | No Purchase |
| 76928832 | No Purchase | 76928881 | No Purchase | 76928931 | No Purchase | 76928974 | No Purchase |
| 76928833 | No Purchase | 76928882 | No Purchase | 76928934 | No Purchase | 76928975 | No Purchase |
| 76928835 | No Purchase | 76928883 | No Purchase | 76928935 | No Purchase | 76928976 | No Purchase |
| 76928836 | No Purchase | 76928884 | No Purchase | 76928937 | No Purchase | 76928979 | No Recognized Claim |
| 76928837 | No Purchase | 76928886 | No Purchase | 76928938 | No Purchase | 76928981 | No Purchase |
| 76928839 | No Purchase | 76928888 | No Purchase | 76928939 | No Purchase | 76928982 | No Purchase |
| 76928840 | No Purchase | 76928890 | No Purchase | 76928940 | No Purchase | 76928983 | No Purchase |
| 76928841 | No Purchase | 76928891 | No Recognized Claim | 76928941 | No Purchase | 76928984 | No Purchase |
| 76928843 | No Purchase | 76928892 | No Purchase | 76928942 | No Purchase | 76928988 | No Purchase |
| 76928844 | No Purchase | 76928893 | No Purchase | 76928943 | No Purchase | 76928989 | No Purchase |
| 76928846 | No Purchase | 76928895 | No Purchase | 76928946 | No Purchase | 76928990 | No Purchase |
| 76928847 | No Purchase | 76928897 | No Purchase | 76928947 | No Purchase | 76928991 | No Purchase |
| 76928848 | No Purchase | 76928898 | No Purchase | 76928948 | No Purchase | 76928992 | No Purchase |
| 76928850 | No Purchase | 76928899 | No Purchase | 76928949 | No Purchase | 76928993 | No Purchase |
| 76928852 | No Purchase | 76928900 | No Purchase | 76928950 | No Purchase | 76928994 | No Purchase |
| 76928854 | No Purchase | 76928901 | No Purchase | 76928951 | No Purchase | 76928995 | No Purchase |
| 76928855 | No Purchase | 76928905 | No Purchase | 76928952 | No Purchase | 76928996 | No Purchase |
| 76928856 | No Purchase | 76928906 | No Purchase | 76928953 | No Purchase | 76928998 | No Purchase |
| 76928857 | No Purchase | 76928907 | No Purchase | 76928954 | No Purchase | 76928999 | No Purchase |
| 76928858 | No Purchase | 76928909 | No Recognized Claim | 76928956 | No Purchase | 76929000 | No Purchase |
| 76928859 | No Purchase | 76928910 | No Purchase | 76928957 | No Purchase | 76929001 | No Purchase |
| 76928860 | No Purchase | 76928911 | No Purchase | 76928958 | No Purchase | 76929002 | No Purchase |
| 76928862 | No Purchase | 76928912 | No Purchase | 76928959 | No Recognized Claim | 76929003 | No Purchase |
| 76928863 | No Purchase | 76928913 | No Purchase | 76928960 | No Purchase | 76929004 | No Purchase |
| 76928864 | No Purchase | 76928914 | No Purchase | 76928961 | No Purchase | 76929007 | No Purchase |
| 76928865 | No Purchase | 76928915 | No Purchase | 76928963 | No Recognized Claim | 76929009 | No Purchase |
| 76928868 | No Purchase | 76928917 | No Purchase | 76928964 | No Purchase | 76929010 | No Purchase |
| 76928869 | No Purchase | 76928918 | No Purchase | 76928965 | No Purchase | 76929011 | No Purchase |
| 76928870 | No Purchase | 76928919 | No Purchase | 76928966 | No Purchase | 76929012 | No Purchase |
| 76928873 | No Purchase | 76928921 | No Purchase | 76928967 | No Purchase | 76929013 | No Purchase |
| 76928875 | No Purchase | 76928922 | No Purchase | 76928968 | No Purchase | 76929015 | No Purchase |
| 76928876 | No Purchase | 76928923 | No Purchase | 76928969 | No Purchase | 76929016 | No Purchase |
| 76928877 | No Purchase | 76928924 | No Purchase | 76928970 | No Purchase | 76929017 | No Purchase |
| 76928878 | No Purchase | 76928926 | No Purchase | 76928971 | No Purchase | 76929018 | No Purchase |
| 76928879 | No Purchase | 76928927 | No Purchase | 76928972 | No Purchase | 76929019 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76929020 | No Purchase | 76929072 | No Purchase | 76929137 | No Purchase | 76929196 | No Purchase |
| 76929025 | No Purchase | 76929074 | No Purchase | 76929138 | No Purchase | 76929199 | No Purchase |
| 76929026 | No Purchase | 76929075 | No Purchase | 76929139 | No Recognized Claim | 76929200 | No Purchase |
| 76929027 | No Purchase | 76929076 | No Purchase | 76929141 | No Purchase | 76929201 | No Purchase |
| 76929030 | No Purchase | 76929078 | No Purchase | 76929142 | No Purchase | 76929204 | No Purchase |
| 76929032 | No Purchase | 76929082 | No Purchase | 76929143 | No Purchase | 76929207 | No Purchase |
| 76929033 | No Purchase | 76929084 | No Purchase | 76929151 | No Recognized Claim | 76929208 | No Purchase |
| 76929034 | No Purchase | 76929085 | No Purchase | 76929152 | No Purchase | 76929210 | No Purchase |
| 76929035 | No Purchase | 76929088 | No Purchase | 76929153 | No Purchase | 76929211 | No Purchase |
| 76929036 | No Purchase | 76929089 | No Purchase | 76929154 | No Purchase | 76929212 | No Purchase |
| 76929037 | No Purchase | 76929091 | No Purchase | 76929155 | No Purchase | 76929213 | No Purchase |
| 76929039 | No Purchase | 76929092 | No Purchase | 76929157 | No Purchase | 76929215 | No Purchase |
| 76929040 | No Purchase | 76929095 | No Purchase | 76929158 | No Purchase | 76929218 | No Purchase |
| 76929041 | No Purchase | 76929096 | No Purchase | 76929159 | No Purchase | 76929219 | No Recognized Claim |
| 76929043 | No Purchase | 76929097 | No Purchase | 76929160 | No Purchase | 76929222 | No Purchase |
| 76929044 | No Purchase | 76929099 | No Purchase | 76929161 | No Purchase | 76929223 | No Purchase |
| 76929045 | No Purchase | 76929100 | No Purchase | 76929162 | No Purchase | 76929224 | No Purchase |
| 76929046 | No Purchase | 76929103 | No Purchase | 76929163 | No Purchase | 76929226 | No Purchase |
| 76929048 | No Purchase | 76929104 | No Purchase | 76929165 | No Purchase | 76929227 | No Purchase |
| 76929049 | No Recognized Claim | 76929108 | No Purchase | 76929167 | No Purchase | 76929228 | No Purchase |
| 76929051 | No Purchase | 76929109 | No Purchase | 76929168 | No Purchase | 76929229 | No Purchase |
| 76929052 | No Purchase | 76929110 | No Purchase | 76929169 | No Purchase | 76929230 | No Purchase |
| 76929054 | No Purchase | 76929112 | No Purchase | 76929170 | No Purchase | 76929231 | No Purchase |
| 76929056 | No Purchase | 76929113 | No Purchase | 76929171 | No Purchase | 76929232 | No Purchase |
| 76929057 | No Purchase | 76929114 | No Purchase | 76929173 | No Purchase | 76929233 | No Purchase |
| 76929058 | No Purchase | 76929115 | No Purchase | 76929174 | No Purchase | 76929234 | No Purchase |
| 76929059 | No Purchase | 76929117 | No Purchase | 76929177 | No Purchase | 76929235 | No Purchase |
| 76929063 | No Purchase | 76929118 | No Recognized Claim | 76929179 | No Purchase | 76929237 | No Purchase |
| 76929064 | No Purchase | 76929119 | No Purchase | 76929181 | No Purchase | 76929239 | No Recognized Claim |
| 76929065 | No Purchase | 76929120 | No Purchase | 76929182 | No Purchase | 76929240 | No Purchase |
| 76929066 | No Purchase | 76929123 | No Purchase | 76929185 | No Purchase | 76929242 | No Purchase |
| 76929067 | No Purchase | 76929124 | No Purchase | 76929187 | No Purchase | 76929243 | No Purchase |
| 76929068 | No Purchase | 76929125 | No Purchase | 76929188 | No Purchase | 76929244 | No Recognized Claim |
| 76929069 | No Purchase | 76929128 | No Purchase | 76929190 | No Purchase | 76929245 | No Purchase |
| 76929070 | No Purchase | 76929129 | No Purchase | 76929193 | No Purchase | 76929246 | No Purchase |
| 76929071 | No Purchase | 76929131 | No Purchase | 76929195 | No Purchase | 76929247 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 76929248 | No Purchase | 76929293 | No Purchase | 76929351 | No Purchase | 76929406 | No Purchase |
| 76929249 | No Purchase | 76929294 | No Purchase | 76929357 | No Purchase | 76929407 | No Purchase |
| 76929251 | No Purchase | 76929295 | No Purchase | 76929358 | No Purchase | 76929408 | No Purchase |
| 76929252 | No Purchase | 76929296 | No Purchase | 76929359 | No Purchase | 76929410 | No Purchase |
| 76929253 | No Recognized Claim | 76929298 | No Purchase | 76929360 | No Purchase | 76929411 | No Purchase |
| 76929255 | No Purchase | 76929302 | No Purchase | 76929362 | No Purchase | 76929413 | No Purchase |
| 76929256 | No Purchase | 76929303 | No Purchase | 76929363 | No Purchase | 76929415 | No Purchase |
| 76929257 | No Purchase | 76929305 | No Purchase | 76929364 | No Purchase | 76929416 | No Purchase |
| 76929258 | No Purchase | 76929307 | No Purchase | 76929366 | No Purchase | 76929418 | No Purchase |
| 76929259 | No Purchase | 76929311 | No Purchase | 76929367 | No Purchase | 76929420 | No Purchase |
| 76929261 | No Purchase | 76929314 | No Purchase | 76929369 | No Purchase | 76929421 | No Purchase |
| 76929262 | No Purchase | 76929315 | No Purchase | 76929370 | No Purchase | 76929422 | No Purchase |
| 76929263 | No Purchase | 76929317 | No Purchase | 76929371 | No Purchase | 76929423 | No Purchase |
| 76929264 | No Purchase | 76929318 | No Purchase | 76929372 | No Purchase | 76929424 | No Purchase |
| 76929265 | No Purchase | 76929319 | No Purchase | 76929373 | No Purchase | 76929425 | No Purchase |
| 76929267 | No Purchase | 76929320 | No Purchase | 76929374 | No Purchase | 76929426 | No Purchase |
| 76929268 | No Purchase | 76929321 | No Recognized Claim | 76929375 | No Purchase | 76929427 | No Purchase |
| 76929269 | No Purchase | 76929323 | No Purchase | 76929377 | No Purchase | 76929428 | No Purchase |
| 76929270 | No Purchase | 76929324 | No Purchase | 76929378 | No Purchase | 76929429 | No Purchase |
| 76929271 | No Purchase | 76929328 | No Purchase | 76929379 | No Purchase | 76929430 | No Purchase |
| 76929274 | No Purchase | 76929329 | No Purchase | 76929381 | No Purchase | 76929432 | No Purchase |
| 76929275 | No Purchase | 76929330 | No Purchase | 76929382 | No Purchase | 76929433 | No Purchase |
| 76929276 | No Purchase | 76929331 | No Purchase | 76929383 | No Purchase | 76929434 | No Purchase |
| 76929277 | No Purchase | 76929332 | No Purchase | 76929385 | No Purchase | 76929435 | No Purchase |
| 76929278 | No Purchase | 76929333 | No Purchase | 76929386 | No Purchase | 76929436 | No Purchase |
| 76929279 | No Purchase | 76929336 | No Purchase | 76929389 | No Purchase | 76929438 | No Purchase |
| 76929280 | No Purchase | 76929339 | No Purchase | 76929392 | No Purchase | 76929439 | No Purchase |
| 76929281 | No Purchase | 76929341 | No Purchase | 76929393 | No Purchase | 76929441 | No Purchase |
| 76929282 | No Purchase | 76929342 | No Purchase | 76929395 | No Purchase | 76929442 | No Purchase |
| 76929283 | No Purchase | 76929343 | No Purchase | 76929396 | No Purchase | 76929444 | No Purchase |
| 76929284 | No Purchase | 76929344 | No Purchase | 76929397 | No Purchase | 76929446 | No Purchase |
| 76929285 | No Purchase | 76929345 | No Purchase | 76929398 | No Purchase | 76929448 | No Purchase |
| 76929288 | No Purchase | 76929347 | No Purchase | 76929400 | No Purchase | 76929449 | No Recognized Claim |
| 76929289 | No Purchase | 76929348 | No Purchase | 76929401 | No Purchase | 76929450 | No Purchase |
| 76929291 | No Purchase | 76929349 | No Purchase | 76929402 | No Purchase | 76929452 | No Purchase |
| 76929292 | No Purchase | 76929350 | No Purchase | 76929404 | No Purchase | 76929453 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76929454 | No Purchase | 76929505 | No Purchase | 76929557 | No Purchase | 76929604 | No Recognized Claim |
| 76929455 | No Purchase | 76929509 | No Purchase | 76929558 | No Purchase | 76929605 | No Purchase |
| 76929456 | No Purchase | 76929510 | No Purchase | 76929559 | No Purchase | 76929606 | No Purchase |
| 76929457 | No Purchase | 76929511 | No Purchase | 76929560 | No Purchase | 76929608 | No Purchase |
| 76929458 | No Purchase | 76929512 | No Recognized Claim | 76929561 | No Purchase | 76929609 | No Purchase |
| 76929459 | No Purchase | 76929513 | No Purchase | 76929562 | No Purchase | 76929611 | No Purchase |
| 76929460 | No Purchase | 76929514 | No Purchase | 76929563 | No Purchase | 76929612 | No Purchase |
| 76929461 | No Purchase | 76929516 | No Purchase | 76929564 | No Purchase | 76929613 | No Purchase |
| 76929463 | No Purchase | 76929517 | No Purchase | 76929566 | No Purchase | 76929616 | No Purchase |
| 76929464 | No Purchase | 76929518 | No Purchase | 76929567 | No Purchase | 76929617 | No Purchase |
| 76929465 | No Purchase | 76929520 | No Purchase | 76929569 | No Purchase | 76929618 | No Purchase |
| 76929466 | No Purchase | 76929522 | No Purchase | 76929570 | No Purchase | 76929619 | No Purchase |
| 76929467 | No Purchase | 76929524 | No Purchase | 76929571 | No Purchase | 76929620 | No Purchase |
| 76929468 | No Purchase | 76929526 | No Purchase | 76929572 | No Purchase | 76929621 | No Purchase |
| 76929471 | No Purchase | 76929527 | No Purchase | 76929573 | No Purchase | 76929623 | No Purchase |
| 76929474 | No Purchase | 76929528 | No Purchase | 76929574 | No Purchase | 76929624 | No Purchase |
| 76929475 | No Purchase | 76929530 | No Purchase | 76929576 | No Purchase | 76929625 | No Purchase |
| 76929476 | No Purchase | 76929532 | No Purchase | 76929577 | No Purchase | 76929629 | No Purchase |
| 76929477 | No Purchase | 76929533 | No Purchase | 76929578 | No Purchase | 76929630 | No Purchase |
| 76929478 | No Purchase | 76929534 | No Purchase | 76929580 | No Purchase | 76929631 | No Recognized Claim |
| 76929479 | No Purchase | 76929535 | No Purchase | 76929583 | No Purchase | 76929632 | No Purchase |
| 76929480 | No Purchase | 76929537 | No Purchase | 76929584 | No Purchase | 76929633 | No Purchase |
| 76929482 | No Purchase | 76929538 | No Purchase | 76929585 | No Purchase | 76929634 | No Purchase |
| 76929485 | No Purchase | 76929539 | No Purchase | 76929586 | No Recognized Claim | 76929635 | No Purchase |
| 76929487 | No Purchase | 76929540 | No Purchase | 76929587 | No Purchase | 76929636 | No Purchase |
| 76929488 | No Purchase | 76929541 | No Recognized Claim | 76929588 | No Purchase | 76929637 | No Purchase |
| 76929489 | No Purchase | 76929542 | No Purchase | 76929590 | No Purchase | 76929639 | No Purchase |
| 76929490 | No Purchase | 76929543 | No Purchase | 76929591 | No Purchase | 76929640 | No Purchase |
| 76929492 | No Purchase | 76929545 | No Purchase | 76929592 | No Purchase | 76929642 | No Purchase |
| 76929493 | No Purchase | 76929546 | No Purchase | 76929596 | No Purchase | 76929644 | No Purchase |
| 76929495 | No Purchase | 76929547 | No Purchase | 76929597 | No Purchase | 76929647 | No Purchase |
| 76929497 | No Purchase | 76929548 | No Purchase | 76929599 | No Purchase | 76929648 | No Purchase |
| 76929498 | No Purchase | 76929549 | No Purchase | 76929600 | No Purchase | 76929649 | No Purchase |
| 76929500 | No Purchase | 76929550 | No Purchase | 76929601 | No Purchase | 76929650 | No Purchase |
| 76929501 | No Purchase | 76929553 | No Purchase | 76929602 | No Purchase | 76929652 | No Purchase |
| 76929504 | No Purchase | 76929555 | No Recognized Claim | 76929603 | No Recognized Claim | 76929653 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76929654 | No Purchase | 76929700 | No Purchase | 76929751 | No Purchase | 76929804 | No Purchase |
| 76929655 | No Purchase | 76929701 | No Recognized Claim | 76929752 | No Purchase | 76929805 | No Purchase |
| 76929656 | No Purchase | 76929703 | No Purchase | 76929753 | No Purchase | 76929807 | No Purchase |
| 76929657 | No Purchase | 76929704 | No Purchase | 76929754 | No Purchase | 76929809 | No Purchase |
| 76929659 | No Purchase | 76929705 | No Purchase | 76929756 | No Purchase | 76929811 | No Purchase |
| 76929661 | No Purchase | 76929706 | No Purchase | 76929757 | No Purchase | 76929812 | No Purchase |
| 76929662 | No Purchase | 76929707 | No Purchase | 76929758 | No Purchase | 76929813 | No Purchase |
| 76929663 | No Purchase | 76929708 | No Purchase | 76929760 | No Purchase | 76929815 | No Purchase |
| 76929664 | No Purchase | 76929711 | No Purchase | 76929761 | No Purchase | 76929816 | No Purchase |
| 76929665 | No Purchase | 76929712 | No Purchase | 76929762 | No Purchase | 76929817 | No Purchase |
| 76929666 | No Purchase | 76929717 | No Purchase | 76929763 | No Purchase | 76929819 | No Purchase |
| 76929667 | No Purchase | 76929718 | No Purchase | 76929764 | No Purchase | 76929820 | No Purchase |
| 76929669 | No Purchase | 76929719 | No Purchase | 76929765 | No Purchase | 76929821 | No Purchase |
| 76929670 | No Purchase | 76929721 | No Purchase | 76929766 | No Purchase | 76929822 | No Purchase |
| 76929671 | No Purchase | 76929723 | No Purchase | 76929767 | No Purchase | 76929824 | No Purchase |
| 76929672 | No Purchase | 76929724 | No Purchase | 76929768 | No Purchase | 76929827 | No Purchase |
| 76929673 | No Purchase | 76929725 | No Purchase | 76929771 | No Purchase | 76929828 | No Purchase |
| 76929674 | No Purchase | 76929726 | No Purchase | 76929772 | No Purchase | 76929829 | No Purchase |
| 76929675 | No Purchase | 76929727 | No Purchase | 76929773 | No Purchase | 76929830 | No Purchase |
| 76929676 | No Purchase | 76929728 | No Purchase | 76929774 | No Purchase | 76929832 | No Purchase |
| 76929677 | No Purchase | 76929731 | No Purchase | 76929775 | No Purchase | 76929833 | No Purchase |
| 76929678 | No Purchase | 76929732 | No Purchase | 76929778 | No Purchase | 76929834 | No Purchase |
| 76929680 | No Purchase | 76929733 | No Purchase | 76929779 | No Purchase | 76929836 | No Purchase |
| 76929681 | No Purchase | 76929734 | No Purchase | 76929780 | No Purchase | 76929837 | No Purchase |
| 76929682 | No Purchase | 76929736 | No Purchase | 76929782 | No Purchase | 76929838 | No Purchase |
| 76929684 | No Purchase | 76929737 | No Purchase | 76929783 | No Purchase | 76929839 | No Purchase |
| 76929685 | No Purchase | 76929738 | No Purchase | 76929784 | No Purchase | 76929840 | No Purchase |
| 76929689 | No Recognized Claim | 76929739 | No Purchase | 76929785 | No Purchase | 76929841 | No Purchase |
| 76929690 | No Purchase | 76929740 | No Recognized Claim | 76929787 | No Purchase | 76929842 | No Recognized Claim |
| 76929691 | No Purchase | 76929741 | No Purchase | 76929788 | No Purchase | 76929845 | No Purchase |
| 76929693 | No Purchase | 76929742 | No Purchase | 76929789 | No Purchase | 76929846 | No Purchase |
| 76929694 | No Purchase | 76929744 | No Purchase | 76929793 | No Purchase | 76929847 | No Purchase |
| 76929695 | No Purchase | 76929746 | No Purchase | 76929797 | No Purchase | 76929849 | No Purchase |
| 76929696 | No Purchase | 76929747 | No Purchase | 76929798 | No Purchase | 76929851 | No Purchase |
| 76929698 | No Purchase | 76929749 | No Purchase | 76929800 | No Purchase | 76929853 | No Purchase |
| 76929699 | No Purchase | 76929750 | No Purchase | 76929801 | No Purchase | 76929854 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76929855 | No Purchase | 76929905 | No Recognized Claim | 76929953 | No Purchase | 76930008 | No Purchase |
| 76929856 | No Purchase | 76929907 | No Purchase | 76929954 | No Purchase | 76930009 | No Purchase |
| 76929857 | No Purchase | 76929908 | No Purchase | 76929956 | No Purchase | 76930010 | No Purchase |
| 76929858 | No Purchase | 76929909 | No Purchase | 76929959 | No Purchase | 76930011 | No Recognized Claim |
| 76929860 | No Purchase | 76929912 | No Purchase | 76929960 | No Purchase | 76930012 | No Purchase |
| 76929861 | No Purchase | 76929913 | No Purchase | 76929961 | No Purchase | 76930013 | No Purchase |
| 76929862 | No Purchase | 76929914 | No Purchase | 76929962 | No Purchase | 76930015 | No Purchase |
| 76929863 | No Purchase | 76929915 | No Purchase | 76929963 | No Purchase | 76930016 | No Purchase |
| 76929865 | No Purchase | 76929916 | No Purchase | 76929965 | No Purchase | 76930017 | No Purchase |
| 76929866 | No Purchase | 76929917 | No Purchase | 76929967 | No Purchase | 76930018 | No Purchase |
| 76929868 | No Purchase | 76929918 | No Purchase | 76929968 | No Purchase | 76930019 | No Recognized Claim |
| 76929869 | No Purchase | 76929919 | No Purchase | 76929970 | No Purchase | 76930020 | No Purchase |
| 76929870 | No Purchase | 76929920 | No Purchase | 76929971 | No Recognized Claim | 76930021 | No Purchase |
| 76929871 | No Purchase | 76929921 | No Purchase | 76929972 | No Purchase | 76930022 | No Purchase |
| 76929873 | No Purchase | 76929922 | No Purchase | 76929974 | No Purchase | 76930023 | No Purchase |
| 76929874 | No Recognized Claim | 76929923 | No Purchase | 76929975 | No Purchase | 76930025 | No Purchase |
| 76929876 | No Purchase | 76929924 | No Purchase | 76929976 | No Purchase | 76930026 | No Purchase |
| 76929877 | No Purchase | 76929925 | No Purchase | 76929977 | No Purchase | 76930028 | No Purchase |
| 76929878 | No Recognized Claim | 76929928 | No Purchase | 76929979 | No Purchase | 76930030 | No Purchase |
| 76929881 | No Recognized Claim | 76929930 | No Purchase | 76929980 | No Purchase | 76930031 | No Purchase |
| 76929882 | No Purchase | 76929931 | No Purchase | 76929981 | No Purchase | 76930032 | No Purchase |
| 76929883 | No Purchase | 76929932 | No Purchase | 76929983 | No Purchase | 76930033 | No Purchase |
| 76929884 | No Purchase | 76929933 | No Purchase | 76929984 | No Purchase | 76930035 | No Purchase |
| 76929886 | No Purchase | 76929934 | No Purchase | 76929986 | No Purchase | 76930036 | No Purchase |
| 76929887 | No Purchase | 76929935 | No Purchase | 76929987 | No Purchase | 76930037 | No Purchase |
| 76929888 | No Purchase | 76929936 | No Purchase | 76929989 | No Purchase | 76930039 | No Recognized Claim |
| 76929890 | No Purchase | 76929937 | No Purchase | 76929991 | No Purchase | 76930040 | No Purchase |
| 76929892 | No Purchase | 76929938 | No Purchase | 76929992 | No Purchase | 76930041 | No Purchase |
| 76929893 | No Purchase | 76929940 | No Purchase | 76929994 | No Purchase | 76930043 | No Purchase |
| 76929894 | No Purchase | 76929943 | No Purchase | 76929997 | No Purchase | 76930044 | No Purchase |
| 76929895 | No Purchase | 76929944 | No Purchase | 76929999 | No Purchase | 76930045 | No Purchase |
| 76929897 | No Purchase | 76929946 | No Purchase | 76930002 | No Purchase | 76930046 | No Purchase |
| 76929898 | No Purchase | 76929948 | No Purchase | 76930003 | No Purchase | 76930047 | No Purchase |
| 76929902 | No Purchase | 76929950 | No Purchase | 76930005 | No Purchase | 76930048 | No Purchase |
| 76929903 | No Purchase | 76929951 | No Purchase | 76930006 | No Purchase | 76930049 | No Purchase |
| 76929904 | No Purchase | 76929952 | No Purchase | 76930007 | No Recognized Claim | 76930052 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76930055 | No Purchase | 76930108 | No Purchase | 76930161 | No Recognized Claim | 76930208 | No Purchase |
| 76930056 | No Purchase | 76930110 | No Purchase | 76930162 | No Purchase | 76930209 | No Purchase |
| 76930059 | No Purchase | 76930111 | No Purchase | 76930163 | No Purchase | 76930211 | No Purchase |
| 76930060 | No Purchase | 76930113 | No Purchase | 76930164 | No Purchase | 76930212 | No Purchase |
| 76930061 | No Purchase | 76930114 | No Purchase | 76930165 | No Purchase | 76930213 | No Purchase |
| 76930063 | No Purchase | 76930116 | No Purchase | 76930167 | No Purchase | 76930214 | No Purchase |
| 76930064 | No Purchase | 76930118 | No Purchase | 76930168 | No Purchase | 76930215 | No Purchase |
| 76930065 | No Purchase | 76930119 | No Purchase | 76930170 | No Purchase | 76930216 | No Purchase |
| 76930066 | No Purchase | 76930120 | No Purchase | 76930171 | No Purchase | 76930218 | No Purchase |
| 76930067 | No Purchase | 76930122 | No Purchase | 76930174 | No Purchase | 76930219 | No Purchase |
| 76930068 | No Recognized Claim | 76930123 | No Purchase | 76930177 | No Purchase | 76930220 | No Purchase |
| 76930069 | No Purchase | 76930125 | No Purchase | 76930179 | No Purchase | 76930221 | No Purchase |
| 76930070 | No Purchase | 76930128 | No Purchase | 76930180 | No Purchase | 76930222 | No Purchase |
| 76930074 | No Purchase | 76930129 | No Purchase | 76930181 | No Purchase | 76930224 | No Purchase |
| 76930076 | No Purchase | 76930130 | No Purchase | 76930182 | No Purchase | 76930225 | No Purchase |
| 76930077 | No Purchase | 76930131 | No Purchase | 76930184 | No Purchase | 76930227 | No Purchase |
| 76930078 | No Recognized Claim | 76930133 | No Purchase | 76930185 | No Purchase | 76930228 | No Purchase |
| 76930080 | No Purchase | 76930134 | No Purchase | 76930187 | No Purchase | 76930229 | No Purchase |
| 76930081 | No Purchase | 76930135 | No Purchase | 76930189 | No Purchase | 76930230 | No Purchase |
| 76930082 | No Purchase | 76930137 | No Purchase | 76930190 | No Purchase | 76930231 | No Recognized Claim |
| 76930083 | No Purchase | 76930139 | No Purchase | 76930191 | No Purchase | 76930233 | No Purchase |
| 76930084 | No Purchase | 76930140 | No Purchase | 76930192 | No Purchase | 76930234 | No Purchase |
| 76930085 | No Purchase | 76930141 | No Purchase | 76930193 | No Purchase | 76930235 | No Purchase |
| 76930086 | No Purchase | 76930142 | No Purchase | 76930194 | No Purchase | 76930236 | No Recognized Claim |
| 76930087 | No Purchase | 76930143 | No Purchase | 76930195 | No Purchase | 76930237 | No Purchase |
| 76930088 | No Purchase | 76930144 | No Purchase | 76930196 | No Recognized Claim | 76930238 | No Purchase |
| 76930089 | No Purchase | 76930145 | No Purchase | 76930197 | No Purchase | 76930240 | No Purchase |
| 76930090 | No Purchase | 76930147 | No Purchase | 76930199 | No Purchase | 76930242 | No Purchase |
| 76930092 | No Purchase | 76930148 | No Purchase | 76930200 | No Purchase | 76930243 | No Purchase |
| 76930096 | No Purchase | 76930149 | No Purchase | 76930201 | No Purchase | 76930244 | No Purchase |
| 76930098 | No Purchase | 76930150 | No Recognized Claim | 76930202 | No Purchase | 76930245 | No Purchase |
| 76930103 | No Purchase | 76930151 | No Purchase | 76930203 | No Purchase | 76930246 | No Purchase |
| 76930104 | No Purchase | 76930153 | No Purchase | 76930204 | No Purchase | 76930248 | No Purchase |
| 76930105 | No Purchase | 76930154 | No Purchase | 76930205 | No Purchase | 76930249 | No Purchase |
| 76930106 | No Purchase | 76930156 | No Purchase | 76930206 | No Purchase | 76930251 | No Purchase |
| 76930107 | No Recognized Claim | 76930159 | No Purchase | 76930207 | No Purchase | 76930252 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76930253 | No Purchase | 76930297 | No Purchase | 76930350 | No Purchase | 76930398 | No Purchase |
| 76930254 | No Purchase | 76930300 | No Purchase | 76930351 | No Purchase | 76930399 | No Purchase |
| 76930255 | No Purchase | 76930301 | No Purchase | 76930353 | No Purchase | 76930400 | No Purchase |
| 76930256 | No Purchase | 76930302 | No Purchase | 76930354 | No Purchase | 76930402 | No Purchase |
| 76930257 | No Purchase | 76930304 | No Purchase | 76930355 | No Purchase | 76930403 | No Purchase |
| 76930258 | No Purchase | 76930305 | No Purchase | 76930356 | No Purchase | 76930404 | No Purchase |
| 76930259 | No Purchase | 76930306 | No Purchase | 76930357 | No Purchase | 76930405 | No Purchase |
| 76930260 | No Purchase | 76930307 | No Recognized Claim | 76930358 | No Purchase | 76930406 | No Purchase |
| 76930261 | No Recognized Claim | 76930310 | No Purchase | 76930359 | No Purchase | 76930409 | No Purchase |
| 76930262 | No Purchase | 76930312 | No Purchase | 76930360 | No Purchase | 76930412 | No Purchase |
| 76930263 | No Purchase | 76930313 | No Purchase | 76930361 | No Purchase | 76930413 | No Purchase |
| 76930265 | No Purchase | 76930314 | No Purchase | 76930363 | No Purchase | 76930414 | No Recognized Claim |
| 76930266 | No Purchase | 76930315 | No Purchase | 76930365 | No Purchase | 76930416 | No Purchase |
| 76930268 | No Purchase | 76930316 | No Purchase | 76930366 | No Purchase | 76930417 | No Purchase |
| 76930269 | No Purchase | 76930317 | No Purchase | 76930367 | No Purchase | 76930419 | No Purchase |
| 76930270 | No Purchase | 76930323 | No Purchase | 76930368 | No Purchase | 76930423 | No Purchase |
| 76930272 | No Purchase | 76930325 | No Purchase | 76930369 | No Purchase | 76930424 | No Purchase |
| 76930273 | No Purchase | 76930326 | No Purchase | 76930371 | No Purchase | 76930425 | No Purchase |
| 76930275 | No Purchase | 76930327 | No Purchase | 76930372 | No Purchase | 76930426 | No Recognized Claim |
| 76930277 | No Purchase | 76930328 | No Purchase | 76930373 | No Purchase | 76930427 | No Purchase |
| 76930279 | No Purchase | 76930329 | No Purchase | 76930374 | No Purchase | 76930428 | No Purchase |
| 76930280 | No Purchase | 76930330 | No Purchase | 76930376 | No Purchase | 76930430 | No Purchase |
| 76930281 | No Purchase | 76930331 | No Purchase | 76930378 | No Purchase | 76930431 | No Purchase |
| 76930282 | No Purchase | 76930334 | No Purchase | 76930379 | No Purchase | 76930434 | No Purchase |
| 76930283 | No Purchase | 76930336 | No Purchase | 76930380 | No Purchase | 76930437 | No Purchase |
| 76930284 | No Purchase | 76930337 | No Recognized Claim | 76930381 | No Purchase | 76930438 | No Purchase |
| 76930285 | No Purchase | 76930339 | No Purchase | 76930382 | No Purchase | 76930439 | No Purchase |
| 76930286 | No Purchase | 76930340 | No Purchase | 76930383 | No Purchase | 76930440 | No Purchase |
| 76930287 | No Purchase | 76930341 | No Purchase | 76930389 | No Purchase | 76930441 | No Purchase |
| 76930288 | No Purchase | 76930342 | No Purchase | 76930390 | No Purchase | 76930442 | No Purchase |
| 76930289 | No Purchase | 76930343 | No Purchase | 76930391 | No Purchase | 76930443 | No Purchase |
| 76930290 | No Purchase | 76930345 | No Purchase | 76930393 | No Purchase | 76930444 | No Purchase |
| 76930291 | No Purchase | 76930346 | No Purchase | 76930394 | No Purchase | 76930446 | No Purchase |
| 76930292 | No Purchase | 76930347 | No Purchase | 76930395 | No Purchase | 76930448 | No Recognized Claim |
| 76930295 | No Purchase | 76930348 | No Purchase | 76930396 | No Purchase | 76930450 | No Purchase |
| 76930296 | No Purchase | 76930349 | No Purchase | 76930397 | No Purchase | 76930451 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76930452 | No Purchase | 76930497 | No Purchase | 76930554 | No Purchase | 76930602 | No Purchase |
| 76930453 | No Purchase | 76930499 | No Purchase | 76930556 | No Purchase | 76930603 | No Purchase |
| 76930454 | No Purchase | 76930500 | No Purchase | 76930558 | No Purchase | 76930604 | No Purchase |
| 76930455 | No Purchase | 76930503 | No Purchase | 76930559 | No Purchase | 76930606 | No Purchase |
| 76930456 | No Purchase | 76930506 | No Recognized Claim | 76930561 | No Purchase | 76930607 | No Purchase |
| 76930457 | No Purchase | 76930507 | No Purchase | 76930562 | No Purchase | 76930609 | No Purchase |
| 76930458 | No Purchase | 76930508 | No Purchase | 76930563 | No Purchase | 76930610 | No Purchase |
| 76930459 | No Purchase | 76930509 | No Purchase | 76930564 | No Purchase | 76930612 | No Purchase |
| 76930461 | No Purchase | 76930510 | No Purchase | 76930565 | No Purchase | 76930613 | No Purchase |
| 76930462 | No Purchase | 76930511 | No Purchase | 76930566 | No Purchase | 76930615 | No Purchase |
| 76930463 | No Purchase | 76930512 | No Purchase | 76930569 | No Purchase | 76930617 | No Purchase |
| 76930464 | No Purchase | 76930513 | No Purchase | 76930570 | No Recognized Claim | 76930618 | No Purchase |
| 76930465 | No Purchase | 76930516 | No Purchase | 76930572 | No Purchase | 76930619 | No Purchase |
| 76930466 | No Purchase | 76930519 | No Purchase | 76930573 | No Recognized Claim | 76930621 | No Purchase |
| 76930467 | No Purchase | 76930521 | No Purchase | 76930574 | No Purchase | 76930622 | No Purchase |
| 76930468 | No Purchase | 76930523 | No Purchase | 76930575 | No Purchase | 76930623 | No Purchase |
| 76930469 | No Purchase | 76930524 | No Purchase | 76930576 | No Purchase | 76930625 | No Purchase |
| 76930470 | No Purchase | 76930525 | No Purchase | 76930577 | No Purchase | 76930627 | No Purchase |
| 76930471 | No Purchase | 76930528 | No Purchase | 76930579 | No Purchase | 76930629 | No Purchase |
| 76930472 | No Purchase | 76930529 | No Purchase | 76930580 | No Purchase | 76930630 | No Purchase |
| 76930474 | No Purchase | 76930530 | No Purchase | 76930581 | No Purchase | 76930633 | No Purchase |
| 76930477 | No Purchase | 76930531 | No Purchase | 76930582 | No Purchase | 76930634 | No Purchase |
| 76930478 | No Purchase | 76930532 | No Purchase | 76930585 | No Purchase | 76930635 | No Purchase |
| 76930479 | No Purchase | 76930533 | No Purchase | 76930586 | No Purchase | 76930639 | No Recognized Claim |
| 76930482 | No Purchase | 76930534 | No Purchase | 76930587 | No Purchase | 76930640 | No Purchase |
| 76930484 | No Purchase | 76930535 | No Purchase | 76930588 | No Purchase | 76930642 | No Purchase |
| 76930485 | No Purchase | 76930536 | No Purchase | 76930589 | No Purchase | 76930644 | No Purchase |
| 76930486 | No Purchase | 76930537 | No Purchase | 76930590 | No Purchase | 76930645 | No Purchase |
| 76930487 | No Purchase | 76930538 | No Purchase | 76930591 | No Purchase | 76930649 | No Purchase |
| 76930489 | No Purchase | 76930539 | No Purchase | 76930592 | No Purchase | 76930652 | No Purchase |
| 76930490 | No Purchase | 76930540 | No Purchase | 76930593 | No Purchase | 76930653 | No Purchase |
| 76930491 | No Purchase | 76930543 | No Purchase | 76930594 | No Purchase | 76930656 | No Purchase |
| 76930492 | No Purchase | 76930545 | No Purchase | 76930595 | No Purchase | 76930658 | No Purchase |
| 76930493 | No Purchase | 76930546 | No Purchase | 76930596 | No Purchase | 76930659 | No Purchase |
| 76930494 | No Purchase | 76930549 | No Purchase | 76930598 | No Purchase | 76930661 | No Purchase |
| 76930496 | No Purchase | 76930552 | No Purchase | 76930600 | No Purchase | 76930662 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76930663 | No Purchase | 76930717 | No Purchase | 76930774 | No Purchase | 76930837 | No Purchase |
| 76930664 | No Purchase | 76930718 | No Purchase | 76930775 | No Purchase | 76930838 | No Purchase |
| 76930666 | No Recognized Claim | 76930719 | No Purchase | 76930776 | No Purchase | 76930839 | No Purchase |
| 76930668 | No Purchase | 76930722 | No Purchase | 76930778 | No Recognized Claim | 76930841 | No Purchase |
| 76930670 | No Purchase | 76930724 | No Purchase | 76930779 | No Purchase | 76930842 | No Purchase |
| 76930671 | No Purchase | 76930727 | No Purchase | 76930780 | No Purchase | 76930843 | No Purchase |
| 76930672 | No Purchase | 76930728 | No Purchase | 76930783 | No Purchase | 76930844 | No Purchase |
| 76930677 | No Purchase | 76930729 | No Purchase | 76930784 | No Purchase | 76930847 | No Purchase |
| 76930678 | No Purchase | 76930732 | No Purchase | 76930785 | No Purchase | 76930848 | No Purchase |
| 76930679 | No Purchase | 76930733 | No Purchase | 76930786 | No Purchase | 76930851 | No Purchase |
| 76930680 | No Purchase | 76930735 | No Purchase | 76930789 | No Purchase | 76930853 | No Purchase |
| 76930682 | No Purchase | 76930738 | No Purchase | 76930790 | No Purchase | 76930854 | No Purchase |
| 76930684 | No Purchase | 76930741 | No Purchase | 76930791 | No Purchase | 76930855 | No Purchase |
| 76930685 | No Purchase | 76930742 | No Purchase | 76930792 | No Purchase | 76930856 | No Purchase |
| 76930686 | No Purchase | 76930743 | No Purchase | 76930793 | No Purchase | 76930859 | No Purchase |
| 76930688 | No Purchase | 76930744 | No Purchase | 76930795 | No Purchase | 76930860 | No Purchase |
| 76930689 | No Purchase | 76930745 | No Purchase | 76930796 | No Purchase | 76930862 | No Purchase |
| 76930690 | No Purchase | 76930747 | No Purchase | 76930801 | No Purchase | 76930865 | No Purchase |
| 76930691 | No Purchase | 76930748 | No Purchase | 76930802 | No Purchase | 76930867 | No Purchase |
| 76930694 | No Purchase | 76930751 | No Purchase | 76930803 | No Purchase | 76930868 | No Recognized Claim |
| 76930695 | No Purchase | 76930752 | No Purchase | 76930804 | No Purchase | 76930869 | No Purchase |
| 76930696 | No Purchase | 76930753 | No Purchase | 76930805 | No Purchase | 76930870 | No Purchase |
| 76930697 | No Purchase | 76930754 | No Purchase | 76930806 | No Purchase | 76930871 | No Purchase |
| 76930698 | No Purchase | 76930755 | No Purchase | 76930809 | No Purchase | 76930872 | No Purchase |
| 76930700 | No Purchase | 76930756 | No Recognized Claim | 76930814 | No Purchase | 76930874 | No Purchase |
| 76930702 | No Purchase | 76930757 | No Purchase | 76930816 | No Purchase | 76930877 | No Purchase |
| 76930703 | No Purchase | 76930759 | No Purchase | 76930817 | No Purchase | 76930878 | No Purchase |
| 76930704 | No Purchase | 76930760 | No Purchase | 76930820 | No Purchase | 76930880 | No Purchase |
| 76930706 | No Purchase | 76930762 | No Purchase | 76930822 | No Purchase | 76930881 | No Purchase |
| 76930709 | No Purchase | 76930764 | No Purchase | 76930828 | No Purchase | 76930882 | No Purchase |
| 76930710 | No Purchase | 76930765 | No Purchase | 76930829 | No Purchase | 76930883 | No Purchase |
| 76930711 | No Purchase | 76930767 | No Purchase | 76930830 | No Purchase | 76930884 | No Purchase |
| 76930712 | No Purchase | 76930768 | No Recognized Claim | 76930831 | No Purchase | 76930885 | No Purchase |
| 76930713 | No Purchase | 76930769 | No Purchase | 76930833 | No Purchase | 76930887 | No Purchase |
| 76930715 | No Purchase | 76930772 | No Purchase | 76930834 | No Purchase | 76930889 | No Purchase |
| 76930716 | No Purchase | 76930773 | No Purchase | 76930836 | No Purchase | 76930890 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76930891 | No Purchase | 76930941 | No Purchase | 76930983 | No Purchase | 76931036 | No Purchase |
| 76930892 | No Purchase | 76930942 | No Purchase | 76930984 | No Purchase | 76931037 | No Purchase |
| 76930896 | No Purchase | 76930943 | No Purchase | 76930985 | No Purchase | 76931038 | No Purchase |
| 76930897 | No Recognized Claim | 76930944 | No Purchase | 76930987 | No Purchase | 76931039 | No Purchase |
| 76930899 | No Purchase | 76930945 | No Purchase | 76930988 | No Purchase | 76931040 | No Purchase |
| 76930901 | No Purchase | 76930946 | No Recognized Claim | 76930989 | No Purchase | 76931041 | No Purchase |
| 76930902 | No Purchase | 76930947 | No Purchase | 76930991 | No Purchase | 76931042 | No Purchase |
| 76930903 | No Purchase | 76930948 | No Purchase | 76930992 | No Purchase | 76931043 | No Purchase |
| 76930904 | No Purchase | 76930949 | No Purchase | 76930993 | No Purchase | 76931044 | No Purchase |
| 76930905 | No Purchase | 76930951 | No Purchase | 76930995 | No Purchase | 76931046 | No Purchase |
| 76930906 | No Purchase | 76930952 | No Purchase | 76930996 | No Purchase | 76931047 | No Purchase |
| 76930908 | No Purchase | 76930953 | No Purchase | 76930997 | No Purchase | 76931048 | No Purchase |
| 76930910 | No Purchase | 76930954 | No Purchase | 76930998 | No Purchase | 76931050 | No Purchase |
| 76930911 | No Purchase | 76930956 | No Purchase | 76931002 | No Purchase | 76931051 | No Recognized Claim |
| 76930912 | No Purchase | 76930958 | No Purchase | 76931003 | No Recognized Claim | 76931052 | No Purchase |
| 76930913 | No Purchase | 76930960 | No Purchase | 76931006 | No Purchase | 76931053 | No Purchase |
| 76930914 | No Purchase | 76930961 | No Purchase | 76931007 | No Purchase | 76931055 | No Purchase |
| 76930915 | No Purchase | 76930963 | No Purchase | 76931009 | No Purchase | 76931056 | No Purchase |
| 76930917 | No Purchase | 76930965 | No Purchase | 76931011 | No Recognized Claim | 76931057 | No Purchase |
| 76930918 | No Purchase | 76930966 | No Purchase | 76931014 | No Purchase | 76931059 | No Purchase |
| 76930919 | No Purchase | 76930967 | No Purchase | 76931016 | No Purchase | 76931061 | No Purchase |
| 76930920 | No Purchase | 76930968 | No Purchase | 76931017 | No Purchase | 76931062 | No Purchase |
| 76930921 | No Purchase | 76930969 | No Purchase | 76931018 | No Purchase | 76931066 | No Purchase |
| 76930922 | No Purchase | 76930970 | No Purchase | 76931019 | No Purchase | 76931068 | No Purchase |
| 76930925 | No Purchase | 76930971 | No Purchase | 76931020 | No Purchase | 76931069 | No Purchase |
| 76930926 | No Purchase | 76930972 | No Purchase | 76931021 | No Purchase | 76931072 | No Purchase |
| 76930927 | No Purchase | 76930973 | No Purchase | 76931025 | No Recognized Claim | 76931074 | No Purchase |
| 76930929 | No Purchase | 76930974 | No Purchase | 76931026 | No Purchase | 76931076 | No Recognized Claim |
| 76930930 | No Purchase | 76930975 | No Purchase | 76931027 | No Purchase | 76931077 | No Purchase |
| 76930931 | No Purchase | 76930976 | No Purchase | 76931028 | No Purchase | 76931079 | No Purchase |
| 76930933 | No Purchase | 76930977 | No Purchase | 76931029 | No Recognized Claim | 76931080 | No Purchase |
| 76930934 | No Recognized Claim | 76930978 | No Purchase | 76931030 | No Purchase | 76931082 | No Purchase |
| 76930937 | No Purchase | 76930979 | No Purchase | 76931031 | No Purchase | 76931083 | No Purchase |
| 76930938 | No Purchase | 76930980 | No Purchase | 76931032 | No Purchase | 76931084 | No Purchase |
| 76930939 | No Purchase | 76930981 | No Purchase | 76931034 | No Purchase | 76931085 | No Purchase |
| 76930940 | No Purchase | 76930982 | No Purchase | 76931035 | No Purchase | 76931086 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76931087 | No Purchase | 76931148 | No Purchase | 76931193 | No Purchase | 76931241 | No Purchase |
| 76931089 | No Purchase | 76931149 | No Purchase | 76931194 | No Purchase | 76931242 | No Purchase |
| 76931090 | No Purchase | 76931150 | No Purchase | 76931195 | No Purchase | 76931243 | No Purchase |
| 76931093 | No Purchase | 76931151 | No Purchase | 76931197 | No Purchase | 76931244 | No Purchase |
| 76931094 | No Purchase | 76931152 | No Purchase | 76931200 | No Purchase | 76931247 | No Purchase |
| 76931095 | No Purchase | 76931153 | No Purchase | 76931201 | No Recognized Claim | 76931249 | No Purchase |
| 76931096 | No Purchase | 76931154 | No Purchase | 76931202 | No Purchase | 76931253 | No Purchase |
| 76931097 | No Purchase | 76931155 | No Purchase | 76931203 | No Purchase | 76931255 | No Purchase |
| 76931098 | No Purchase | 76931156 | No Purchase | 76931204 | No Purchase | 76931256 | No Purchase |
| 76931100 | No Purchase | 76931157 | No Purchase | 76931206 | No Purchase | 76931260 | No Purchase |
| 76931101 | No Purchase | 76931159 | No Purchase | 76931207 | No Purchase | 76931262 | No Purchase |
| 76931102 | No Purchase | 76931162 | No Purchase | 76931209 | No Purchase | 76931264 | No Purchase |
| 76931103 | No Purchase | 76931163 | No Purchase | 76931211 | No Purchase | 76931268 | No Purchase |
| 76931106 | No Purchase | 76931164 | No Recognized Claim | 76931212 | No Purchase | 76931269 | No Purchase |
| 76931109 | No Purchase | 76931166 | No Recognized Claim | 76931214 | No Purchase | 76931270 | No Purchase |
| 76931114 | No Recognized Claim | 76931167 | No Purchase | 76931215 | No Purchase | 76931272 | No Purchase |
| 76931116 | No Purchase | 76931168 | No Purchase | 76931216 | No Purchase | 76931273 | No Purchase |
| 76931120 | No Purchase | 76931169 | No Purchase | 76931217 | No Purchase | 76931275 | No Purchase |
| 76931122 | No Purchase | 76931171 | No Purchase | 76931219 | No Purchase | 76931276 | No Purchase |
| 76931124 | No Purchase | 76931172 | No Purchase | 76931220 | No Purchase | 76931277 | No Recognized Claim |
| 76931125 | No Purchase | 76931173 | No Purchase | 76931221 | No Purchase | 76931278 | No Purchase |
| 76931126 | No Purchase | 76931174 | No Purchase | 76931223 | No Purchase | 76931279 | No Purchase |
| 76931127 | No Purchase | 76931175 | No Purchase | 76931224 | No Purchase | 76931280 | No Purchase |
| 76931129 | No Purchase | 76931176 | No Purchase | 76931225 | No Purchase | 76931282 | No Purchase |
| 76931130 | No Purchase | 76931178 | No Purchase | 76931226 | No Purchase | 76931283 | No Purchase |
| 76931131 | No Purchase | 76931179 | No Purchase | 76931228 | No Purchase | 76931284 | No Purchase |
| 76931132 | No Recognized Claim | 76931180 | No Recognized Claim | 76931230 | No Purchase | 76931285 | No Purchase |
| 76931133 | No Recognized Claim | 76931181 | No Purchase | 76931231 | No Purchase | 76931287 | No Purchase |
| 76931134 | No Purchase | 76931182 | No Purchase | 76931233 | No Purchase | 76931288 | No Purchase |
| 76931137 | No Purchase | 76931183 | No Purchase | 76931234 | No Purchase | 76931292 | No Purchase |
| 76931138 | No Purchase | 76931185 | No Recognized Claim | 76931235 | No Purchase | 76931293 | No Purchase |
| 76931140 | No Purchase | 76931187 | No Purchase | 76931236 | No Purchase | 76931295 | No Purchase |
| 76931141 | No Purchase | 76931188 | No Purchase | 76931237 | No Recognized Claim | 76931296 | No Purchase |
| 76931142 | No Purchase | 76931189 | No Purchase | 76931238 | No Purchase | 76931297 | No Purchase |
| 76931143 | No Purchase | 76931190 | No Purchase | 76931239 | No Purchase | 76931298 | No Purchase |
| 76931146 | No Purchase | 76931192 | No Purchase | 76931240 | No Purchase | 76931301 | No Purchase |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76931305 | No Purchase | 76931359 | No Purchase | 76931408 | No Purchase | 76931458 | No Purchase |
| 76931308 | No Recognized Claim | 76931360 | No Purchase | 76931409 | No Purchase | 76931459 | No Purchase |
| 76931309 | No Purchase | 76931362 | No Purchase | 76931410 | No Purchase | 76931460 | No Purchase |
| 76931313 | No Purchase | 76931363 | No Purchase | 76931411 | No Purchase | 76931461 | No Purchase |
| 76931315 | No Purchase | 76931366 | No Purchase | 76931412 | No Purchase | 76931462 | No Purchase |
| 76931316 | No Purchase | 76931367 | No Purchase | 76931414 | No Purchase | 76931463 | No Purchase |
| 76931317 | No Purchase | 76931368 | No Purchase | 76931418 | No Purchase | 76931464 | No Purchase |
| 76931319 | No Purchase | 76931369 | No Purchase | 76931419 | No Purchase | 76931467 | No Purchase |
| 76931321 | No Purchase | 76931370 | No Purchase | 76931421 | No Purchase | 76931468 | No Purchase |
| 76931323 | No Purchase | 76931371 | No Purchase | 76931423 | No Purchase | 76931469 | No Purchase |
| 76931324 | No Purchase | 76931372 | No Purchase | 76931424 | No Purchase | 76931470 | No Purchase |
| 76931326 | No Purchase | 76931373 | No Purchase | 76931425 | No Purchase | 76931471 | No Recognized Claim |
| 76931327 | No Purchase | 76931374 | No Purchase | 76931426 | No Purchase | 76931476 | No Purchase |
| 76931328 | No Purchase | 76931376 | No Purchase | 76931427 | No Purchase | 76931477 | No Purchase |
| 76931331 | No Purchase | 76931377 | No Purchase | 76931428 | No Purchase | 76931480 | No Purchase |
| 76931332 | No Purchase | 76931378 | No Purchase | 76931429 | No Purchase | 76931481 | No Purchase |
| 76931335 | No Purchase | 76931380 | No Purchase | 76931430 | No Purchase | 76931482 | No Purchase |
| 76931338 | No Purchase | 76931382 | No Purchase | 76931431 | No Purchase | 76931483 | No Purchase |
| 76931339 | No Purchase | 76931383 | No Purchase | 76931432 | No Purchase | 76931484 | No Purchase |
| 76931340 | No Purchase | 76931384 | No Purchase | 76931433 | No Purchase | 76931486 | No Purchase |
| 76931342 | No Purchase | 76931386 | No Purchase | 76931436 | No Recognized Claim | 76931487 | No Purchase |
| 76931343 | No Purchase | 76931388 | No Purchase | 76931438 | No Purchase | 76931488 | No Purchase |
| 76931344 | No Purchase | 76931389 | No Purchase | 76931439 | No Purchase | 76931490 | No Purchase |
| 76931345 | No Purchase | 76931390 | No Purchase | 76931440 | No Purchase | 76931491 | No Purchase |
| 76931347 | No Purchase | 76931391 | No Purchase | 76931442 | No Purchase | 76931492 | No Purchase |
| 76931348 | No Purchase | 76931392 | No Purchase | 76931443 | No Recognized Claim | 76931493 | No Purchase |
| 76931349 | No Purchase | 76931393 | No Purchase | 76931444 | No Purchase | 76931494 | No Purchase |
| 76931350 | No Purchase | 76931394 | No Purchase | 76931445 | No Purchase | 76931495 | No Purchase |
| 76931351 | No Recognized Claim | 76931395 | No Purchase | 76931446 | No Purchase | 76931497 | No Purchase |
| 76931352 | No Purchase | 76931397 | No Purchase | 76931448 | No Recognized Claim | 76931498 | No Purchase |
| 76931353 | No Purchase | 76931398 | No Purchase | 76931449 | No Purchase | 76931499 | No Purchase |
| 76931354 | No Purchase | 76931399 | No Purchase | 76931450 | No Purchase | 76931500 | No Purchase |
| 76931355 | No Purchase | 76931401 | No Purchase | 76931451 | No Purchase | 76931501 | No Purchase |
| 76931356 | No Purchase | 76931403 | No Purchase | 76931453 | No Purchase | 76931502 | No Purchase |
| 76931357 | No Purchase | 76931405 | No Purchase | 76931454 | No Purchase | 76931505 | No Purchase |
| 76931358 | No Purchase | 76931407 | No Purchase | 76931456 | No Purchase | 76931507 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76931508 | No Purchase | 76931562 | No Purchase | 76931624 | No Purchase | 76931670 | No Purchase |
| 76931510 | No Purchase | 76931563 | No Purchase | 76931625 | No Purchase | 76931671 | No Purchase |
| 76931511 | No Purchase | 76931565 | No Purchase | 76931626 | No Purchase | 76931672 | No Purchase |
| 76931514 | No Purchase | 76931567 | No Purchase | 76931628 | No Purchase | 76931673 | No Purchase |
| 76931516 | No Purchase | 76931569 | No Purchase | 76931629 | No Purchase | 76931674 | No Purchase |
| 76931520 | No Purchase | 76931570 | No Purchase | 76931630 | No Purchase | 76931676 | No Purchase |
| 76931521 | No Purchase | 76931573 | No Recognized Claim | 76931631 | No Purchase | 76931677 | No Purchase |
| 76931522 | No Purchase | 76931574 | No Purchase | 76931633 | No Purchase | 76931679 | No Purchase |
| 76931523 | No Purchase | 76931576 | No Purchase | 76931635 | No Purchase | 76931684 | No Purchase |
| 76931524 | No Purchase | 76931579 | No Purchase | 76931636 | No Recognized Claim | 76931686 | No Purchase |
| 76931526 | No Purchase | 76931581 | No Purchase | 76931638 | No Purchase | 76931688 | No Purchase |
| 76931527 | No Purchase | 76931583 | No Purchase | 76931639 | No Purchase | 76931689 | No Purchase |
| 76931528 | No Purchase | 76931585 | No Purchase | 76931640 | No Purchase | 76931690 | No Purchase |
| 76931530 | No Purchase | 76931587 | No Purchase | 76931642 | No Purchase | 76931691 | No Purchase |
| 76931532 | No Purchase | 76931589 | No Purchase | 76931643 | No Purchase | 76931694 | No Purchase |
| 76931534 | No Purchase | 76931591 | No Purchase | 76931644 | No Purchase | 76931695 | No Purchase |
| 76931535 | No Purchase | 76931592 | No Purchase | 76931645 | No Purchase | 76931696 | No Purchase |
| 76931536 | No Purchase | 76931593 | No Purchase | 76931647 | No Purchase | 76931700 | No Purchase |
| 76931537 | No Purchase | 76931594 | No Purchase | 76931648 | No Purchase | 76931701 | No Purchase |
| 76931538 | No Recognized Claim | 76931595 | No Purchase | 76931649 | No Purchase | 76931702 | No Purchase |
| 76931539 | No Purchase | 76931596 | No Purchase | 76931650 | No Purchase | 76931705 | No Purchase |
| 76931540 | No Purchase | 76931599 | No Purchase | 76931651 | No Purchase | 76931706 | No Purchase |
| 76931541 | No Purchase | 76931601 | No Purchase | 76931652 | No Purchase | 76931707 | No Purchase |
| 76931542 | No Purchase | 76931605 | No Purchase | 76931653 | No Purchase | 76931708 | No Purchase |
| 76931543 | No Purchase | 76931606 | No Purchase | 76931655 | No Purchase | 76931710 | No Purchase |
| 76931544 | No Purchase | 76931607 | No Purchase | 76931656 | No Purchase | 76931712 | No Purchase |
| 76931546 | No Purchase | 76931610 | No Purchase | 76931657 | No Purchase | 76931713 | No Purchase |
| 76931547 | No Purchase | 76931611 | No Recognized Claim | 76931658 | No Purchase | 76931717 | No Purchase |
| 76931548 | No Purchase | 76931612 | No Purchase | 76931659 | No Purchase | 76931718 | No Purchase |
| 76931550 | No Purchase | 76931614 | No Recognized Claim | 76931661 | No Purchase | 76931724 | No Purchase |
| 76931555 | No Purchase | 76931615 | No Purchase | 76931662 | No Purchase | 76931725 | No Purchase |
| 76931556 | No Purchase | 76931616 | No Purchase | 76931664 | No Purchase | 76931727 | No Purchase |
| 76931558 | No Purchase | 76931617 | No Purchase | 76931665 | No Purchase | 76931729 | No Purchase |
| 76931559 | No Purchase | 76931618 | No Purchase | 76931666 | No Purchase | 76931730 | No Purchase |
| 76931560 | No Recognized Claim | 76931619 | No Purchase | 76931667 | No Purchase | 76931731 | No Purchase |
| 76931561 | No Purchase | 76931621 | No Purchase | 76931669 | No Purchase | 76931732 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76931733 | No Purchase | 76931784 | No Purchase | 76931843 | No Purchase | 76931886 | No Purchase |
| 76931734 | No Purchase | 76931785 | No Purchase | 76931844 | No Purchase | 76931887 | No Purchase |
| 76931735 | No Purchase | 76931787 | No Recognized Claim | 76931845 | No Purchase | 76931888 | No Purchase |
| 76931736 | No Purchase | 76931788 | No Purchase | 76931846 | No Purchase | 76931889 | No Purchase |
| 76931739 | No Purchase | 76931790 | No Purchase | 76931847 | No Purchase | 76931890 | No Purchase |
| 76931740 | No Purchase | 76931793 | No Purchase | 76931848 | No Purchase | 76931891 | No Purchase |
| 76931741 | No Purchase | 76931794 | No Purchase | 76931849 | No Purchase | 76931892 | No Purchase |
| 76931742 | No Purchase | 76931797 | No Purchase | 76931850 | No Purchase | 76931895 | No Purchase |
| 76931745 | No Purchase | 76931798 | No Purchase | 76931851 | No Purchase | 76931897 | No Purchase |
| 76931746 | No Purchase | 76931800 | No Purchase | 76931852 | No Purchase | 76931898 | No Purchase |
| 76931749 | No Purchase | 76931801 | No Purchase | 76931853 | No Purchase | 76931899 | No Purchase |
| 76931751 | No Purchase | 76931802 | No Recognized Claim | 76931854 | No Purchase | 76931900 | No Purchase |
| 76931752 | No Purchase | 76931803 | No Purchase | 76931857 | No Purchase | 76931901 | No Purchase |
| 76931753 | No Purchase | 76931804 | No Purchase | 76931859 | No Purchase | 76931902 | No Purchase |
| 76931754 | No Purchase | 76931805 | No Purchase | 76931860 | No Purchase | 76931903 | No Purchase |
| 76931755 | No Purchase | 76931806 | No Purchase | 76931861 | No Purchase | 76931906 | No Purchase |
| 76931756 | No Purchase | 76931808 | No Purchase | 76931864 | No Purchase | 76931907 | No Purchase |
| 76931758 | No Purchase | 76931809 | No Purchase | 76931865 | No Recognized Claim | 76931908 | No Purchase |
| 76931759 | No Purchase | 76931810 | No Purchase | 76931866 | No Purchase | 76931909 | No Purchase |
| 76931760 | No Purchase | 76931811 | No Purchase | 76931867 | No Purchase | 76931910 | No Purchase |
| 76931761 | No Purchase | 76931812 | No Purchase | 76931870 | No Recognized Claim | 76931913 | No Purchase |
| 76931762 | No Purchase | 76931813 | No Purchase | 76931871 | No Purchase | 76931914 | No Purchase |
| 76931764 | No Purchase | 76931816 | No Purchase | 76931872 | No Purchase | 76931915 | No Purchase |
| 76931765 | No Purchase | 76931817 | No Purchase | 76931873 | No Purchase | 76931919 | No Purchase |
| 76931766 | No Purchase | 76931818 | No Purchase | 76931874 | No Purchase | 76931920 | No Purchase |
| 76931768 | No Purchase | 76931819 | No Purchase | 76931875 | No Purchase | 76931921 | No Purchase |
| 76931769 | No Purchase | 76931824 | No Purchase | 76931876 | No Purchase | 76931922 | No Purchase |
| 76931770 | No Purchase | 76931827 | No Purchase | 76931877 | No Purchase | 76931923 | No Purchase |
| 76931771 | No Purchase | 76931829 | No Purchase | 76931878 | No Purchase | 76931924 | No Purchase |
| 76931773 | No Purchase | 76931830 | No Purchase | 76931879 | No Purchase | 76931925 | No Purchase |
| 76931776 | No Purchase | 76931831 | No Purchase | 76931880 | No Purchase | 76931928 | No Purchase |
| 76931778 | No Purchase | 76931832 | No Purchase | 76931881 | No Purchase | 76931929 | No Purchase |
| 76931779 | No Purchase | 76931838 | No Purchase | 76931882 | No Purchase | 76931930 | No Recognized Claim |
| 76931780 | No Purchase | 76931839 | No Purchase | 76931883 | No Purchase | 76931931 | No Purchase |
| 76931781 | No Purchase | 76931840 | No Purchase | 76931884 | No Purchase | 76931932 | No Purchase |
| 76931783 | No Purchase | 76931841 | No Purchase | 76931885 | No Purchase | 76931933 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76931935 | No Purchase | 76931988 | No Purchase | 76932039 | No Purchase | 76932094 | No Purchase |
| 76931937 | No Purchase | 76931989 | No Purchase | 76932040 | No Purchase | 76932095 | No Purchase |
| 76931938 | No Purchase | 76931991 | No Purchase | 76932043 | No Purchase | 76932097 | No Purchase |
| 76931939 | No Purchase | 76931992 | No Purchase | 76932044 | No Recognized Claim | 76932098 | No Purchase |
| 76931940 | No Purchase | 76931994 | No Purchase | 76932046 | No Purchase | 76932099 | No Purchase |
| 76931941 | No Purchase | 76931995 | No Recognized Claim | 76932047 | No Purchase | 76932101 | No Purchase |
| 76931942 | No Purchase | 76931996 | No Purchase | 76932048 | No Purchase | 76932102 | No Purchase |
| 76931943 | No Purchase | 76931997 | No Purchase | 76932051 | No Purchase | 76932104 | No Purchase |
| 76931944 | No Purchase | 76931998 | No Purchase | 76932053 | No Purchase | 76932106 | No Purchase |
| 76931945 | No Purchase | 76931999 | No Purchase | 76932054 | No Purchase | 76932107 | No Purchase |
| 76931946 | No Purchase | 76932000 | No Purchase | 76932055 | No Purchase | 76932109 | No Purchase |
| 76931947 | No Purchase | 76932001 | No Purchase | 76932056 | No Purchase | 76932110 | No Purchase |
| 76931948 | No Purchase | 76932003 | No Purchase | 76932058 | No Purchase | 76932111 | No Purchase |
| 76931951 | No Purchase | 76932004 | No Purchase | 76932059 | No Purchase | 76932112 | No Purchase |
| 76931953 | No Purchase | 76932005 | No Purchase | 76932061 | No Purchase | 76932114 | No Purchase |
| 76931954 | No Purchase | 76932006 | No Purchase | 76932062 | No Purchase | 76932115 | No Purchase |
| 76931957 | No Recognized Claim | 76932007 | No Purchase | 76932067 | No Purchase | 76932117 | No Purchase |
| 76931960 | No Purchase | 76932008 | No Purchase | 76932069 | No Purchase | 76932118 | No Purchase |
| 76931961 | No Purchase | 76932009 | No Purchase | 76932070 | No Purchase | 76932119 | No Purchase |
| 76931962 | No Purchase | 76932014 | No Purchase | 76932072 | No Recognized Claim | 76932122 | No Purchase |
| 76931963 | No Purchase | 76932015 | No Purchase | 76932073 | No Purchase | 76932123 | No Purchase |
| 76931964 | No Purchase | 76932016 | No Purchase | 76932074 | No Purchase | 76932124 | No Purchase |
| 76931965 | No Purchase | 76932017 | No Purchase | 76932075 | No Purchase | 76932125 | No Purchase |
| 76931967 | No Purchase | 76932018 | No Purchase | 76932076 | No Purchase | 76932129 | No Purchase |
| 76931968 | No Purchase | 76932019 | No Recognized Claim | 76932077 | No Purchase | 76932130 | No Purchase |
| 76931969 | No Purchase | 76932022 | No Purchase | 76932079 | No Purchase | 76932131 | No Purchase |
| 76931970 | No Purchase | 76932023 | No Purchase | 76932080 | No Purchase | 76932132 | No Purchase |
| 76931973 | No Purchase | 76932025 | No Purchase | 76932081 | No Purchase | 76932133 | No Purchase |
| 76931975 | No Purchase | 76932031 | No Recognized Claim | 76932082 | No Purchase | 76932134 | No Purchase |
| 76931977 | No Purchase | 76932032 | No Purchase | 76932083 | No Purchase | 76932136 | No Purchase |
| 76931978 | No Purchase | 76932033 | No Purchase | 76932086 | No Purchase | 76932139 | No Purchase |
| 76931981 | No Purchase | 76932034 | No Purchase | 76932088 | No Purchase | 76932141 | No Purchase |
| 76931984 | No Purchase | 76932035 | No Purchase | 76932089 | No Purchase | 76932143 | No Purchase |
| 76931985 | No Purchase | 76932036 | No Purchase | 76932090 | No Purchase | 76932144 | No Purchase |
| 76931986 | No Purchase | 76932037 | No Purchase | 76932091 | No Purchase | 76932147 | No Purchase |
| 76931987 | No Purchase | 76932038 | No Purchase | 76932093 | No Purchase | 76932150 | No Purchase |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 76932151 | No Purchase | 76932205 | No Purchase | 76932265 | No Purchase | 76932316 | No Purchase |
| 76932152 | No Purchase | 76932207 | No Purchase | 76932266 | No Purchase | 76932318 | No Purchase |
| 76932153 | No Purchase | 76932208 | No Recognized Claim | 76932268 | No Purchase | 76932319 | No Purchase |
| 76932154 | No Purchase | 76932209 | No Purchase | 76932269 | No Purchase | 76932320 | No Purchase |
| 76932155 | No Purchase | 76932211 | No Purchase | 76932270 | No Purchase | 76932322 | No Purchase |
| 76932156 | No Purchase | 76932214 | No Purchase | 76932271 | No Purchase | 76932323 | No Purchase |
| 76932159 | No Purchase | 76932215 | No Purchase | 76932272 | No Purchase | 76932324 | No Purchase |
| 76932160 | No Purchase | 76932217 | No Purchase | 76932273 | No Purchase | 76932325 | No Purchase |
| 76932162 | No Purchase | 76932219 | No Purchase | 76932274 | No Purchase | 76932326 | No Purchase |
| 76932163 | No Purchase | 76932222 | No Purchase | 76932276 | No Purchase | 76932327 | No Purchase |
| 76932166 | No Purchase | 76932225 | No Purchase | 76932279 | No Purchase | 76932328 | No Purchase |
| 76932167 | No Purchase | 76932226 | No Purchase | 76932280 | No Purchase | 76932330 | No Purchase |
| 76932168 | No Recognized Claim | 76932228 | No Purchase | 76932282 | No Purchase | 76932335 | No Purchase |
| 76932169 | No Purchase | 76932232 | No Purchase | 76932283 | No Purchase | 76932338 | No Purchase |
| 76932171 | No Purchase | 76932236 | No Purchase | 76932285 | No Purchase | 76932339 | No Purchase |
| 76932172 | No Purchase | 76932237 | No Purchase | 76932286 | No Purchase | 76932341 | No Purchase |
| 76932174 | No Purchase | 76932238 | No Recognized Claim | 76932287 | No Purchase | 76932343 | No Purchase |
| 76932176 | No Purchase | 76932239 | No Purchase | 76932288 | No Purchase | 76932344 | No Purchase |
| 76932177 | No Purchase | 76932240 | No Purchase | 76932289 | No Purchase | 76932347 | No Purchase |
| 76932179 | No Purchase | 76932241 | No Purchase | 76932290 | No Purchase | 76932348 | No Purchase |
| 76932180 | No Purchase | 76932243 | No Purchase | 76932293 | No Purchase | 76932350 | No Purchase |
| 76932181 | No Purchase | 76932244 | No Purchase | 76932294 | No Purchase | 76932351 | No Purchase |
| 76932182 | No Purchase | 76932246 | No Purchase | 76932297 | No Purchase | 76932354 | No Purchase |
| 76932187 | No Purchase | 76932248 | No Purchase | 76932299 | No Purchase | 76932357 | No Purchase |
| 76932188 | No Purchase | 76932250 | No Purchase | 76932301 | No Purchase | 76932358 | No Purchase |
| 76932189 | No Recognized Claim | 76932251 | No Purchase | 76932302 | No Purchase | 76932359 | No Purchase |
| 76932190 | No Purchase | 76932253 | No Purchase | 76932304 | No Purchase | 76932360 | No Purchase |
| 76932192 | No Purchase | 76932254 | No Purchase | 76932305 | No Purchase | 76932362 | No Purchase |
| 76932193 | No Purchase | 76932256 | No Purchase | 76932306 | No Purchase | 76932366 | No Recognized Claim |
| 76932196 | No Purchase | 76932257 | No Purchase | 76932307 | No Purchase | 76932367 | No Purchase |
| 76932197 | No Purchase | 76932258 | No Purchase | 76932308 | No Purchase | 76932371 | No Recognized Claim |
| 76932198 | No Purchase | 76932259 | No Purchase | 76932309 | No Purchase | 76932372 | No Purchase |
| 76932199 | No Purchase | 76932260 | No Purchase | 76932310 | No Purchase | 76932373 | No Purchase |
| 76932202 | No Purchase | 76932261 | No Purchase | 76932311 | No Purchase | 76932374 | No Purchase |
| 76932203 | No Purchase | 76932262 | No Purchase | 76932312 | No Purchase | 76932377 | No Purchase |
| 76932204 | No Purchase | 76932264 | No Purchase | 76932314 | No Purchase | 76932378 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76932379 | No Purchase | 76932429 | No Purchase | 76932490 | No Purchase | 76932543 | No Purchase |
| 76932382 | No Purchase | 76932430 | No Purchase | 76932491 | No Recognized Claim | 76932544 | No Purchase |
| 76932383 | No Purchase | 76932431 | No Purchase | 76932493 | No Purchase | 76932545 | No Purchase |
| 76932386 | No Purchase | 76932433 | No Purchase | 76932494 | No Purchase | 76932546 | No Purchase |
| 76932388 | No Purchase | 76932434 | No Purchase | 76932497 | No Purchase | 76932547 | No Purchase |
| 76932390 | No Purchase | 76932435 | No Purchase | 76932498 | No Purchase | 76932548 | No Purchase |
| 76932392 | No Purchase | 76932437 | No Purchase | 76932500 | No Purchase | 76932549 | No Recognized Claim |
| 76932393 | No Purchase | 76932438 | No Purchase | 76932501 | No Purchase | 76932550 | No Purchase |
| 76932394 | No Purchase | 76932439 | No Purchase | 76932502 | No Purchase | 76932551 | No Purchase |
| 76932395 | No Purchase | 76932440 | No Purchase | 76932504 | No Purchase | 76932552 | No Purchase |
| 76932396 | No Purchase | 76932442 | No Purchase | 76932505 | No Purchase | 76932553 | No Purchase |
| 76932398 | No Purchase | 76932443 | No Purchase | 76932507 | No Purchase | 76932554 | No Purchase |
| 76932399 | No Purchase | 76932448 | No Purchase | 76932509 | No Purchase | 76932555 | No Purchase |
| 76932400 | No Purchase | 76932449 | No Purchase | 76932510 | No Purchase | 76932556 | No Purchase |
| 76932401 | No Purchase | 76932451 | No Purchase | 76932511 | No Purchase | 76932558 | No Purchase |
| 76932402 | No Purchase | 76932452 | No Recognized Claim | 76932512 | No Purchase | 76932562 | No Purchase |
| 76932403 | No Purchase | 76932453 | No Purchase | 76932513 | No Purchase | 76932564 | No Purchase |
| 76932404 | No Purchase | 76932457 | No Purchase | 76932514 | No Purchase | 76932565 | No Purchase |
| 76932405 | No Purchase | 76932458 | No Purchase | 76932515 | No Purchase | 76932566 | No Purchase |
| 76932408 | No Purchase | 76932459 | No Purchase | 76932516 | No Purchase | 76932570 | No Purchase |
| 76932410 | No Purchase | 76932460 | No Purchase | 76932517 | No Purchase | 76932571 | No Purchase |
| 76932412 | No Purchase | 76932462 | No Purchase | 76932518 | No Purchase | 76932573 | No Purchase |
| 76932413 | No Purchase | 76932463 | No Purchase | 76932519 | No Purchase | 76932574 | No Purchase |
| 76932414 | No Purchase | 76932464 | No Purchase | 76932521 | No Purchase | 76932576 | No Purchase |
| 76932416 | No Purchase | 76932465 | No Purchase | 76932522 | No Purchase | 76932577 | No Purchase |
| 76932417 | No Purchase | 76932467 | No Purchase | 76932525 | No Purchase | 76932578 | No Purchase |
| 76932418 | No Purchase | 76932468 | No Recognized Claim | 76932526 | No Purchase | 76932581 | No Purchase |
| 76932419 | No Purchase | 76932469 | No Purchase | 76932527 | No Purchase | 76932582 | No Purchase |
| 76932420 | No Purchase | 76932474 | No Purchase | 76932528 | No Purchase | 76932583 | No Purchase |
| 76932421 | No Purchase | 76932475 | No Purchase | 76932530 | No Purchase | 76932584 | No Recognized Claim |
| 76932422 | No Purchase | 76932479 | No Purchase | 76932531 | No Purchase | 76932585 | No Purchase |
| 76932423 | No Purchase | 76932480 | No Purchase | 76932532 | No Purchase | 76932587 | No Purchase |
| 76932425 | No Purchase | 76932484 | No Purchase | 76932533 | No Purchase | 76932588 | No Purchase |
| 76932426 | No Purchase | 76932486 | No Purchase | 76932534 | No Purchase | 76932589 | No Purchase |
| 76932427 | No Purchase | 76932487 | No Purchase | 76932540 | No Purchase | 76932592 | No Purchase |
| 76932428 | No Purchase | 76932488 | No Purchase | 76932541 | No Purchase | 76932595 | No Purchase |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76932597 | No Purchase | 76932643 | No Purchase | 76932685 | No Purchase | 76932731 | No Purchase |
| 76932598 | No Purchase | 76932644 | No Purchase | 76932688 | No Purchase | 76932732 | No Purchase |
| 76932599 | No Recognized Claim | 76932645 | No Purchase | 76932690 | No Purchase | 76932735 | No Purchase |
| 76932600 | No Purchase | 76932646 | No Purchase | 76932692 | No Purchase | 76932736 | No Purchase |
| 76932601 | No Purchase | 76932647 | No Purchase | 76932693 | No Purchase | 76932737 | No Purchase |
| 76932602 | No Purchase | 76932648 | No Purchase | 76932694 | No Purchase | 76932738 | No Purchase |
| 76932603 | No Purchase | 76932649 | No Purchase | 76932695 | No Purchase | 76932739 | No Purchase |
| 76932604 | No Purchase | 76932651 | No Purchase | 76932696 | No Purchase | 76932740 | No Purchase |
| 76932606 | No Purchase | 76932653 | No Purchase | 76932697 | No Purchase | 76932742 | No Purchase |
| 76932607 | No Purchase | 76932654 | No Purchase | 76932698 | No Purchase | 76932743 | No Purchase |
| 76932609 | No Purchase | 76932655 | No Purchase | 76932699 | No Purchase | 76932745 | No Purchase |
| 76932610 | No Purchase | 76932656 | No Purchase | 76932700 | No Purchase | 76932746 | No Purchase |
| 76932611 | No Recognized Claim | 76932657 | No Purchase | 76932701 | No Purchase | 76932748 | No Purchase |
| 76932612 | No Purchase | 76932659 | No Purchase | 76932702 | No Purchase | 76932749 | No Purchase |
| 76932613 | No Purchase | 76932660 | No Purchase | 76932703 | No Purchase | 76932750 | No Purchase |
| 76932614 | No Purchase | 76932661 | No Purchase | 76932704 | No Purchase | 76932751 | No Purchase |
| 76932616 | No Purchase | 76932662 | No Purchase | 76932705 | No Purchase | 76932754 | No Purchase |
| 76932618 | No Purchase | 76932663 | No Purchase | 76932706 | No Purchase | 76932755 | No Purchase |
| 76932619 | No Purchase | 76932664 | No Purchase | 76932707 | No Purchase | 76932757 | No Purchase |
| 76932620 | No Purchase | 76932665 | No Purchase | 76932708 | No Recognized Claim | 76932758 | No Purchase |
| 76932622 | No Purchase | 76932667 | No Purchase | 76932709 | No Purchase | 76932759 | No Purchase |
| 76932623 | No Purchase | 76932668 | No Purchase | 76932710 | No Purchase | 76932760 | No Recognized Claim |
| 76932624 | No Purchase | 76932669 | No Purchase | 76932712 | No Purchase | 76932761 | No Purchase |
| 76932625 | No Purchase | 76932671 | No Purchase | 76932713 | No Purchase | 76932762 | No Purchase |
| 76932626 | No Purchase | 76932672 | No Purchase | 76932714 | No Purchase | 76932763 | No Purchase |
| 76932627 | No Purchase | 76932673 | No Purchase | 76932715 | No Purchase | 76932764 | No Purchase |
| 76932628 | No Purchase | 76932674 | No Purchase | 76932718 | No Purchase | 76932765 | No Purchase |
| 76932629 | No Purchase | 76932676 | No Purchase | 76932719 | No Purchase | 76932766 | No Purchase |
| 76932630 | No Purchase | 76932677 | No Purchase | 76932720 | No Purchase | 76932768 | No Purchase |
| 76932631 | No Purchase | 76932678 | No Recognized Claim | 76932721 | No Purchase | 76932769 | No Purchase |
| 76932633 | No Purchase | 76932679 | No Purchase | 76932722 | No Purchase | 76932770 | No Purchase |
| 76932634 | No Purchase | 76932680 | No Purchase | 76932725 | No Purchase | 76932771 | No Purchase |
| 76932635 | No Purchase | 76932681 | No Purchase | 76932727 | No Purchase | 76932776 | No Purchase |
| 76932638 | No Purchase | 76932682 | No Purchase | 76932728 | No Purchase | 76932777 | No Purchase |
| 76932641 | No Purchase | 76932683 | No Purchase | 76932729 | No Purchase | 76932778 | No Purchase |
| 76932642 | No Purchase | 76932684 | No Purchase | 76932730 | No Purchase | 76932787 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76932789 | No Purchase | 76932833 | No Recognized Claim | 76932878 | No Purchase | 76932924 | No Purchase |
| 76932790 | No Purchase | 76932835 | No Purchase | 76932879 | No Purchase | 76932925 | No Purchase |
| 76932791 | No Purchase | 76932836 | No Purchase | 76932880 | No Purchase | 76932927 | No Purchase |
| 76932792 | No Purchase | 76932837 | No Purchase | 76932882 | No Purchase | 76932929 | No Purchase |
| 76932793 | No Purchase | 76932838 | No Purchase | 76932883 | No Purchase | 76932930 | No Purchase |
| 76932795 | No Recognized Claim | 76932839 | No Purchase | 76932884 | No Purchase | 76932931 | No Purchase |
| 76932796 | No Purchase | 76932842 | No Purchase | 76932885 | No Recognized Claim | 76932933 | No Purchase |
| 76932798 | No Purchase | 76932843 | No Purchase | 76932886 | No Recognized Claim | 76932934 | No Purchase |
| 76932799 | No Purchase | 76932844 | No Purchase | 76932887 | No Purchase | 76932936 | No Recognized Claim |
| 76932801 | No Purchase | 76932845 | No Purchase | 76932889 | No Purchase | 76932937 | No Purchase |
| 76932802 | No Purchase | 76932846 | No Purchase | 76932891 | No Purchase | 76932939 | No Purchase |
| 76932803 | No Purchase | 76932847 | No Purchase | 76932893 | No Purchase | 76932940 | No Purchase |
| 76932805 | No Purchase | 76932848 | No Purchase | 76932894 | No Purchase | 76932941 | No Purchase |
| 76932806 | No Purchase | 76932849 | No Purchase | 76932895 | No Purchase | 76932944 | No Purchase |
| 76932807 | No Purchase | 76932850 | No Purchase | 76932896 | No Purchase | 76932945 | No Purchase |
| 76932809 | No Purchase | 76932851 | No Purchase | 76932897 | No Purchase | 76932947 | No Purchase |
| 76932810 | No Purchase | 76932852 | No Recognized Claim | 76932898 | No Purchase | 76932948 | No Purchase |
| 76932811 | No Purchase | 76932854 | No Purchase | 76932899 | No Purchase | 76932949 | No Purchase |
| 76932812 | No Purchase | 76932856 | No Purchase | 76932900 | No Purchase | 76932950 | No Purchase |
| 76932813 | No Purchase | 76932857 | No Purchase | 76932903 | No Purchase | 76932951 | No Purchase |
| 76932814 | No Purchase | 76932858 | No Purchase | 76932904 | No Purchase | 76932952 | No Purchase |
| 76932815 | No Purchase | 76932859 | No Purchase | 76932905 | No Purchase | 76932953 | No Purchase |
| 76932816 | No Purchase | 76932861 | No Purchase | 76932906 | No Recognized Claim | 76932954 | No Recognized Claim |
| 76932819 | No Purchase | 76932862 | No Purchase | 76932907 | No Purchase | 76932955 | No Purchase |
| 76932820 | No Purchase | 76932863 | No Purchase | 76932909 | No Purchase | 76932956 | No Purchase |
| 76932821 | No Purchase | 76932865 | No Purchase | 76932911 | No Purchase | 76932957 | No Purchase |
| 76932822 | No Purchase | 76932866 | No Purchase | 76932912 | No Purchase | 76932958 | No Purchase |
| 76932823 | No Purchase | 76932867 | No Purchase | 76932913 | No Purchase | 76932959 | No Purchase |
| 76932824 | No Purchase | 76932868 | No Purchase | 76932914 | No Purchase | 76932960 | No Purchase |
| 76932826 | No Purchase | 76932870 | No Purchase | 76932917 | No Purchase | 76932961 | No Purchase |
| 76932827 | No Purchase | 76932871 | No Purchase | 76932918 | No Recognized Claim | 76932962 | No Recognized Claim |
| 76932828 | No Purchase | 76932872 | No Purchase | 76932919 | No Purchase | 76932963 | No Purchase |
| 76932829 | No Recognized Claim | 76932873 | No Purchase | 76932920 | No Purchase | 76932964 | No Purchase |
| 76932830 | No Purchase | 76932874 | No Purchase | 76932921 | No Purchase | 76932966 | No Purchase |
| 76932831 | No Purchase | 76932875 | No Purchase | 76932922 | No Purchase | 76932967 | No Purchase |
| 76932832 | No Purchase | 76932876 | No Purchase | 76932923 | No Purchase | 76932969 | No Purchase |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76932970 | No Purchase | 76933034 | No Purchase | 76933083 | No Purchase | 76933142 | No Purchase |
| 76932972 | No Purchase | 76933035 | No Purchase | 76933085 | No Purchase | 76933143 | No Purchase |
| 76932973 | No Purchase | 76933038 | No Purchase | 76933086 | No Purchase | 76933145 | No Purchase |
| 76932974 | No Purchase | 76933039 | No Purchase | 76933087 | No Purchase | 76933148 | No Purchase |
| 76932975 | No Purchase | 76933040 | No Purchase | 76933088 | No Purchase | 76933150 | No Purchase |
| 76932977 | No Purchase | 76933041 | No Purchase | 76933089 | No Purchase | 76933151 | No Purchase |
| 76932979 | No Purchase | 76933044 | No Purchase | 76933094 | No Purchase | 76933152 | No Purchase |
| 76932980 | No Recognized Claim | 76933045 | No Purchase | 76933096 | No Recognized Claim | 76933153 | No Purchase |
| 76932982 | No Purchase | 76933049 | No Purchase | 76933099 | No Purchase | 76933155 | No Purchase |
| 76932983 | No Purchase | 76933050 | No Purchase | 76933101 | No Purchase | 76933156 | No Purchase |
| 76932985 | No Purchase | 76933051 | No Purchase | 76933102 | No Purchase | 76933157 | No Purchase |
| 76932986 | No Recognized Claim | 76933053 | No Purchase | 76933104 | No Purchase | 76933159 | No Purchase |
| 76932987 | No Purchase | 76933054 | No Purchase | 76933106 | No Purchase | 76933160 | No Purchase |
| 76932992 | No Purchase | 76933055 | No Purchase | 76933107 | No Purchase | 76933161 | No Purchase |
| 76932993 | No Purchase | 76933056 | No Purchase | 76933108 | No Purchase | 76933162 | No Purchase |
| 76932995 | No Purchase | 76933057 | No Purchase | 76933109 | No Purchase | 76933163 | No Recognized Claim |
| 76932996 | No Purchase | 76933058 | No Purchase | 76933110 | No Purchase | 76933165 | No Purchase |
| 76932997 | No Purchase | 76933059 | No Purchase | 76933113 | No Purchase | 76933168 | No Purchase |
| 76932998 | No Purchase | 76933060 | No Purchase | 76933114 | No Purchase | 76933169 | No Purchase |
| 76933000 | No Purchase | 76933061 | No Purchase | 76933116 | No Purchase | 76933171 | No Purchase |
| 76933001 | No Purchase | 76933062 | No Purchase | 76933117 | No Purchase | 76933172 | No Purchase |
| 76933002 | No Purchase | 76933063 | No Purchase | 76933120 | No Purchase | 76933174 | No Purchase |
| 76933004 | No Purchase | 76933065 | No Purchase | 76933121 | No Purchase | 76933175 | No Purchase |
| 76933008 | No Purchase | 76933066 | No Purchase | 76933122 | No Purchase | 76933176 | No Purchase |
| 76933009 | No Purchase | 76933067 | No Purchase | 76933123 | No Purchase | 76933178 | No Purchase |
| 76933013 | No Purchase | 76933068 | No Purchase | 76933125 | No Purchase | 76933180 | No Purchase |
| 76933016 | No Purchase | 76933070 | No Purchase | 76933127 | No Purchase | 76933181 | No Recognized Claim |
| 76933020 | No Purchase | 76933071 | No Purchase | 76933128 | No Purchase | 76933182 | No Purchase |
| 76933025 | No Purchase | 76933073 | No Purchase | 76933129 | No Purchase | 76933183 | No Purchase |
| 76933027 | No Purchase | 76933074 | No Purchase | 76933130 | No Purchase | 76933185 | No Recognized Claim |
| 76933028 | No Purchase | 76933075 | No Purchase | 76933132 | No Purchase | 76933187 | No Recognized Claim |
| 76933029 | No Purchase | 76933076 | No Purchase | 76933134 | No Purchase | 76933189 | No Purchase |
| 76933030 | No Purchase | 76933077 | No Purchase | 76933135 | No Purchase | 76933190 | No Purchase |
| 76933031 | No Purchase | 76933078 | No Purchase | 76933137 | No Purchase | 76933191 | No Purchase |
| 76933032 | No Purchase | 76933079 | No Purchase | 76933138 | No Purchase | 76933192 | No Purchase |
| 76933033 | No Purchase | 76933080 | No Purchase | 76933140 | No Purchase | 76933193 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76933195 | No Purchase | 76933249 | No Purchase | 76933295 | No Purchase | 76933346 | No Purchase |
| 76933196 | No Recognized Claim | 76933250 | No Purchase | 76933296 | No Purchase | 76933348 | No Purchase |
| 76933197 | No Purchase | 76933251 | No Purchase | 76933298 | No Purchase | 76933349 | No Purchase |
| 76933199 | No Purchase | 76933252 | No Purchase | 76933299 | No Purchase | 76933350 | No Recognized Claim |
| 76933201 | No Purchase | 76933253 | No Purchase | 76933300 | No Purchase | 76933351 | No Purchase |
| 76933202 | No Purchase | 76933254 | No Purchase | 76933303 | No Purchase | 76933352 | No Purchase |
| 76933206 | No Purchase | 76933256 | No Purchase | 76933304 | No Purchase | 76933354 | No Purchase |
| 76933207 | No Recognized Claim | 76933258 | No Purchase | 76933306 | No Purchase | 76933355 | No Purchase |
| 76933210 | No Purchase | 76933259 | No Purchase | 76933307 | No Purchase | 76933356 | No Purchase |
| 76933212 | No Purchase | 76933261 | No Purchase | 76933312 | No Purchase | 76933357 | No Purchase |
| 76933213 | No Purchase | 76933262 | No Purchase | 76933315 | No Purchase | 76933358 | No Purchase |
| 76933214 | No Purchase | 76933263 | No Purchase | 76933316 | No Purchase | 76933359 | No Purchase |
| 76933215 | No Purchase | 76933264 | No Purchase | 76933317 | No Purchase | 76933360 | No Purchase |
| 76933216 | No Purchase | 76933265 | No Purchase | 76933318 | No Purchase | 76933361 | No Purchase |
| 76933217 | No Purchase | 76933266 | No Purchase | 76933319 | No Purchase | 76933362 | No Purchase |
| 76933218 | No Purchase | 76933267 | No Purchase | 76933321 | No Purchase | 76933363 | No Purchase |
| 76933219 | No Purchase | 76933268 | No Purchase | 76933323 | No Purchase | 76933364 | No Purchase |
| 76933221 | No Purchase | 76933269 | No Purchase | 76933324 | No Purchase | 76933365 | No Purchase |
| 76933223 | No Purchase | 76933271 | No Purchase | 76933325 | No Recognized Claim | 76933366 | No Purchase |
| 76933224 | No Purchase | 76933272 | No Purchase | 76933326 | No Purchase | 76933367 | No Purchase |
| 76933225 | No Purchase | 76933273 | No Purchase | 76933327 | No Purchase | 76933368 | No Purchase |
| 76933226 | No Purchase | 76933274 | No Purchase | 76933329 | No Purchase | 76933369 | No Purchase |
| 76933227 | No Purchase | 76933275 | No Purchase | 76933330 | No Purchase | 76933370 | No Recognized Claim |
| 76933229 | No Purchase | 76933277 | No Purchase | 76933331 | No Purchase | 76933371 | No Recognized Claim |
| 76933230 | No Purchase | 76933280 | No Purchase | 76933332 | No Purchase | 76933372 | No Purchase |
| 76933231 | No Purchase | 76933281 | No Purchase | 76933333 | No Purchase | 76933373 | No Purchase |
| 76933232 | No Purchase | 76933282 | No Purchase | 76933334 | No Purchase | 76933374 | No Purchase |
| 76933233 | No Purchase | 76933283 | No Purchase | 76933335 | No Purchase | 76933375 | No Purchase |
| 76933234 | No Purchase | 76933285 | No Purchase | 76933337 | No Purchase | 76933376 | No Purchase |
| 76933235 | No Purchase | 76933286 | No Purchase | 76933338 | No Purchase | 76933378 | No Purchase |
| 76933237 | No Purchase | 76933287 | No Purchase | 76933339 | No Recognized Claim | 76933380 | No Purchase |
| 76933238 | No Recognized Claim | 76933288 | No Purchase | 76933340 | No Purchase | 76933381 | No Purchase |
| 76933241 | No Purchase | 76933289 | No Purchase | 76933342 | No Recognized Claim | 76933382 | No Purchase |
| 76933242 | No Purchase | 76933291 | No Purchase | 76933343 | No Purchase | 76933383 | No Purchase |
| 76933244 | No Purchase | 76933292 | No Purchase | 76933344 | No Purchase | 76933385 | No Purchase |
| 76933248 | No Purchase | 76933293 | No Purchase | 76933345 | No Purchase | 76933386 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 76933387 | No Purchase | 76933429 | No Purchase | 76933470 | No Purchase | 76933511 | No Purchase |
| 76933388 | No Purchase | 76933430 | No Purchase | 76933474 | No Purchase | 76933512 | No Purchase |
| 76933389 | No Purchase | 76933431 | No Recognized Claim | 76933475 | No Purchase | 76933513 | No Purchase |
| 76933390 | No Purchase | 76933432 | No Purchase | 76933476 | No Purchase | 76933514 | No Purchase |
| 76933391 | No Purchase | 76933433 | No Purchase | 76933477 | No Purchase | 76933515 | No Purchase |
| 76933392 | No Purchase | 76933434 | No Purchase | 76933478 | No Purchase | 76933516 | No Purchase |
| 76933393 | No Purchase | 76933435 | No Purchase | 76933479 | No Purchase | 76933517 | No Recognized Claim |
| 76933394 | No Purchase | 76933437 | No Purchase | 76933480 | No Purchase | 76933518 | No Recognized Claim |
| 76933395 | No Purchase | 76933438 | No Purchase | 76933481 | No Purchase | 76933519 | No Purchase |
| 76933397 | No Recognized Claim | 76933439 | No Purchase | 76933482 | No Purchase | 76933521 | No Purchase |
| 76933398 | No Purchase | 76933440 | No Purchase | 76933483 | No Purchase | 76933522 | No Purchase |
| 76933399 | No Purchase | 76933441 | No Purchase | 76933484 | No Purchase | 76933523 | No Purchase |
| 76933400 | No Purchase | 76933442 | No Recognized Claim | 76933485 | No Purchase | 76933524 | No Purchase |
| 76933401 | No Recognized Claim | 76933443 | No Purchase | 76933486 | No Purchase | 76933525 | No Purchase |
| 76933404 | No Purchase | 76933445 | No Purchase | 76933487 | No Purchase | 76933527 | No Purchase |
| 76933405 | No Purchase | 76933448 | No Recognized Claim | 76933488 | No Purchase | 76933528 | No Purchase |
| 76933406 | No Purchase | 76933449 | No Purchase | 76933489 | No Purchase | 76933529 | No Purchase |
| 76933407 | No Purchase | 76933450 | No Purchase | 76933490 | No Purchase | 76933530 | No Purchase |
| 76933409 | No Purchase | 76933451 | No Purchase | 76933491 | No Recognized Claim | 76933531 | No Purchase |
| 76933410 | No Purchase | 76933452 | No Purchase | 76933492 | No Purchase | 76933532 | No Recognized Claim |
| 76933412 | No Purchase | 76933453 | No Purchase | 76933495 | No Purchase | 76933533 | No Purchase |
| 76933413 | No Purchase | 76933454 | No Purchase | 76933496 | No Purchase | 76933534 | No Purchase |
| 76933414 | No Purchase | 76933455 | No Purchase | 76933497 | No Purchase | 76933535 | No Purchase |
| 76933416 | No Recognized Claim | 76933456 | No Purchase | 76933498 | No Purchase | 76933536 | No Purchase |
| 76933417 | No Purchase | 76933457 | No Purchase | 76933499 | No Purchase | 76933537 | No Recognized Claim |
| 76933418 | No Purchase | 76933458 | No Purchase | 76933500 | No Recognized Claim | 76933538 | No Purchase |
| 76933419 | No Purchase | 76933460 | No Purchase | 76933501 | No Purchase | 76933539 | No Recognized Claim |
| 76933420 | No Purchase | 76933461 | No Purchase | 76933502 | No Purchase | 76933540 | No Purchase |
| 76933421 | No Purchase | 76933462 | No Purchase | 76933503 | No Purchase | 76933541 | No Purchase |
| 76933422 | No Purchase | 76933463 | No Purchase | 76933504 | No Purchase | 76933542 | No Purchase |
| 76933423 | No Purchase | 76933464 | No Purchase | 76933505 | No Purchase | 76933543 | No Purchase |
| 76933424 | No Purchase | 76933465 | No Purchase | 76933506 | No Purchase | 76933544 | No Purchase |
| 76933425 | No Purchase | 76933466 | No Purchase | 76933507 | No Purchase | 76933545 | No Purchase |
| 76933426 | No Purchase | 76933467 | No Purchase | 76933508 | No Purchase | 76933546 | No Purchase |
| 76933427 | No Purchase | 76933468 | No Purchase | 76933509 | No Purchase | 76933547 | No Purchase |
| 76933428 | No Purchase | 76933469 | No Purchase | 76933510 | No Purchase | 76933548 | No Purchase |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76933549 | No Purchase | 76933590 | No Recognized Claim | 76933629 | No Purchase | 76933669 | No Purchase |
| 76933550 | No Purchase | 76933592 | No Purchase | 76933630 | No Purchase | 76933670 | No Purchase |
| 76933551 | No Purchase | 76933593 | No Purchase | 76933631 | No Purchase | 76933671 | No Purchase |
| 76933553 | No Purchase | 76933594 | No Purchase | 76933633 | No Recognized Claim | 76933672 | No Purchase |
| 76933554 | No Purchase | 76933595 | No Purchase | 76933634 | No Recognized Claim | 76933673 | No Purchase |
| 76933555 | No Purchase | 76933596 | No Purchase | 76933635 | No Purchase | 76933674 | No Recognized Claim |
| 76933556 | No Purchase | 76933597 | No Purchase | 76933636 | No Purchase | 76933675 | No Purchase |
| 76933557 | No Purchase | 76933598 | No Purchase | 76933637 | No Purchase | 76933676 | No Purchase |
| 76933560 | No Purchase | 76933599 | No Purchase | 76933638 | No Purchase | 76933677 | No Recognized Claim |
| 76933561 | No Purchase | 76933600 | No Purchase | 76933639 | No Purchase | 76933678 | No Purchase |
| 76933562 | No Purchase | 76933601 | No Purchase | 76933640 | No Purchase | 76933679 | No Purchase |
| 76933563 | No Purchase | 76933602 | No Purchase | 76933641 | No Purchase | 76933680 | No Purchase |
| 76933564 | No Purchase | 76933603 | No Purchase | 76933642 | No Purchase | 76933681 | No Purchase |
| 76933565 | No Purchase | 76933604 | No Purchase | 76933643 | No Purchase | 76933682 | No Purchase |
| 76933566 | No Purchase | 76933605 | No Recognized Claim | 76933644 | No Purchase | 76933683 | No Purchase |
| 76933567 | No Purchase | 76933606 | No Purchase | 76933645 | No Purchase | 76933684 | No Purchase |
| 76933568 | No Purchase | 76933608 | No Purchase | 76933647 | No Purchase | 76933685 | No Purchase |
| 76933569 | No Purchase | 76933609 | No Purchase | 76933648 | No Purchase | 76933686 | No Purchase |
| 76933570 | No Purchase | 76933610 | No Purchase | 76933649 | No Purchase | 76933687 | No Purchase |
| 76933571 | No Purchase | 76933611 | No Purchase | 76933651 | No Purchase | 76933688 | No Recognized Claim |
| 76933572 | No Purchase | 76933612 | No Purchase | 76933652 | No Recognized Claim | 76933689 | No Purchase |
| 76933573 | No Purchase | 76933613 | No Purchase | 76933653 | No Purchase | 76933690 | No Purchase |
| 76933575 | No Purchase | 76933614 | No Purchase | 76933654 | No Purchase | 76933691 | No Purchase |
| 76933576 | No Purchase | 76933615 | No Purchase | 76933655 | No Purchase | 76933692 | No Purchase |
| 76933577 | No Purchase | 76933616 | No Purchase | 76933656 | No Purchase | 76933694 | No Purchase |
| 76933578 | No Purchase | 76933617 | No Purchase | 76933657 | No Purchase | 76933695 | No Purchase |
| 76933579 | No Purchase | 76933618 | No Purchase | 76933658 | No Purchase | 76933696 | No Purchase |
| 76933580 | No Purchase | 76933619 | No Purchase | 76933660 | No Recognized Claim | 76933697 | No Purchase |
| 76933581 | No Purchase | 76933620 | No Purchase | 76933661 | No Purchase | 76933698 | No Purchase |
| 76933582 | No Purchase | 76933621 | No Purchase | 76933662 | No Purchase | 76933699 | No Purchase |
| 76933583 | No Purchase | 76933622 | No Purchase | 76933663 | No Purchase | 76933700 | No Purchase |
| 76933584 | No Purchase | 76933623 | No Purchase | 76933664 | No Recognized Claim | 76933701 | No Purchase |
| 76933586 | No Purchase | 76933625 | No Purchase | 76933665 | No Purchase | 76933702 | No Recognized Claim |
| 76933587 | No Purchase | 76933626 | No Purchase | 76933666 | No Purchase | 76933703 | No Purchase |
| 76933588 | No Purchase | 76933627 | No Purchase | 76933667 | No Purchase | 76933704 | No Purchase |
| 76933589 | No Purchase | 76933628 | No Purchase | 76933668 | No Purchase | 76933705 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 76933706 | No Purchase | 76933749 | No Purchase | 76934118 | No Purchase | 76934340 | No Purchase |
| 76933708 | No Purchase | 76933750 | No Recognized Claim | 76934135 | No Purchase | 76934341 | No Purchase |
| 76933709 | No Purchase | 76933751 | No Purchase | 76934156 | No Recognized Claim | 76934342 | No Purchase |
| 76933710 | No Purchase | 76933752 | No Purchase | 76934164 | No Recognized Claim | 76934343 | No Purchase |
| 76933711 | No Purchase | 76933753 | No Purchase | 76934167 | No Purchase | 76934344 | No Purchase |
| 76933712 | No Purchase | 76933754 | No Purchase | 76934224 | No Purchase | 76934346 | No Recognized Claim |
| 76933714 | No Purchase | 76933755 | No Purchase | 76934248 | No Purchase | 76934347 | No Recognized Claim |
| 76933715 | No Purchase | 76933756 | No Recognized Claim | 76934273 | No Purchase | 76934348 | No Recognized Claim |
| 76933716 | No Purchase | 76933757 | No Purchase | 76934277 | No Purchase | 76934350 | No Recognized Claim |
| 76933717 | No Purchase | 76933758 | No Purchase | 76934292 | No Purchase | 76934353 | No Recognized Claim |
| 76933718 | No Purchase | 76933759 | No Purchase | 76934303 | No Purchase | 76934356 | No Recognized Claim |
| 76933719 | No Purchase | 76933760 | No Purchase | 76934304 | No Purchase | 76934358 | No Recognized Claim |
| 76933720 | No Purchase | 76933761 | No Purchase | 76934305 | Duplicate Claim | 76934361 | No Recognized Claim |
| 76933721 | No Purchase | 76933762 | No Purchase | 76934307 | No Purchase | 76934362 | No Recognized Claim |
| 76933722 | No Purchase | 76933763 | No Purchase | 76934308 | No Purchase | 76934371 | No Recognized Claim |
| 76933723 | No Purchase | 76933764 | No Purchase | 76934310 | No Purchase | 76934373 | No Recognized Claim |
| 76933724 | No Recognized Claim | 76933765 | No Purchase | 76934311 | No Purchase | 76934380 | No Purchase |
| 76933725 | No Purchase | 76933788 | No Purchase | 76934312 | No Purchase | 76934382 | No Recognized Claim |
| 76933726 | No Purchase | 76933799 | No Purchase | 76934313 | No Purchase | 76934383 | No Recognized Claim |
| 76933727 | No Purchase | 76933818 | No Purchase | 76934314 | No Purchase | 76934388 | No Recognized Claim |
| 76933728 | No Purchase | 76933890 | No Purchase | 76934317 | No Purchase | 76934391 | No Recognized Claim |
| 76933729 | No Purchase | 76933891 | No Purchase | 76934318 | No Purchase | 76934397 | No Recognized Claim |
| 76933730 | No Purchase | 76933914 | No Purchase | 76934319 | No Purchase | 76934398 | No Recognized Claim |
| 76933731 | No Purchase | 76933919 | No Purchase | 76934321 | No Recognized Claim | 76934400 | No Recognized Claim |
| 76933733 | No Purchase | 76933920 | No Purchase | 76934323 | No Purchase | 76934402 | No Recognized Claim |
| 76933734 | No Purchase | 76933958 | No Purchase | 76934325 | No Purchase | 76934406 | No Recognized Claim |
| 76933736 | No Purchase | 76933972 | No Purchase | 76934327 | No Purchase | 76934412 | No Recognized Claim |
| 76933737 | No Purchase | 76933993 | No Purchase | 76934328 | No Purchase | 76934417 | No Recognized Claim |
| 76933739 | No Recognized Claim | 76933999 | No Purchase | 76934329 | No Purchase | 76934418 | No Recognized Claim |
| 76933740 | No Purchase | 76934009 | No Purchase | 76934330 | No Purchase | 76934426 | No Recognized Claim |
| 76933741 | No Purchase | 76934022 | No Purchase | 76934332 | No Purchase | 76934429 | No Recognized Claim |
| 76933744 | No Purchase | 76934028 | No Purchase | 76934333 | No Purchase | 76934432 | No Recognized Claim |
| 76933745 | No Purchase | 76934042 | No Purchase | 76934334 | No Purchase | 76934433 | No Recognized Claim |
| 76933746 | No Purchase | 76934053 | No Purchase | 76934335 | No Purchase | 76934434 | No Recognized Claim |
| 76933747 | No Purchase | 76934066 | No Purchase | 76934337 | No Recognized Claim | 76934442 | No Recognized Claim |
| 76933748 | No Purchase | 76934116 | No Purchase | 76934339 | No Purchase | 76934443 | No Recognized Claim |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76934450 | No Recognized Claim | 76934537 | No Purchase | 76934574 | No Purchase | 76934611 | No Purchase |
| 76934454 | No Recognized Claim | 76934538 | No Purchase | 76934575 | No Purchase | 76934612 | No Purchase |
| 76934458 | No Recognized Claim | 76934539 | No Purchase | 76934576 | No Purchase | 76934613 | No Purchase |
| 76934459 | No Recognized Claim | 76934540 | No Purchase | 76934577 | No Purchase | 76934614 | No Purchase |
| 76934462 | No Recognized Claim | 76934541 | No Purchase | 76934578 | No Purchase | 76934615 | No Purchase |
| 76934466 | No Recognized Claim | 76934542 | No Purchase | 76934579 | No Purchase | 76934616 | No Purchase |
| 76934468 | No Recognized Claim | 76934543 | No Purchase | 76934580 | Duplicate Claim | 76934617 | No Purchase |
| 76934469 | No Recognized Claim | 76934544 | No Purchase | 76934581 | No Purchase | 76934618 | No Purchase |
| 76934476 | No Recognized Claim | 76934545 | No Purchase | 76934582 | No Purchase | 76934619 | No Purchase |
| 76934477 | No Recognized Claim | 76934546 | No Purchase | 76934584 | No Purchase | 76934620 | No Purchase |
| 76934481 | No Recognized Claim | 76934547 | No Purchase | 76934585 | No Purchase | 76934621 | No Purchase |
| 76934483 | No Recognized Claim | 76934548 | No Purchase | 76934586 | No Purchase | 76934622 | No Purchase |
| 76934485 | No Recognized Claim | 76934549 | No Purchase | 76934587 | No Purchase | 76934623 | No Purchase |
| 76934487 | No Recognized Claim | 76934550 | No Purchase | 76934588 | No Purchase | 76934625 | No Purchase |
| 76934490 | No Recognized Claim | 76934551 | No Purchase | 76934589 | No Purchase | 76934626 | No Purchase |
| 76934491 | No Recognized Claim | 76934552 | No Purchase | 76934590 | No Purchase | 76934627 | No Purchase |
| 76934492 | No Recognized Claim | 76934553 | Duplicate Claim | 76934591 | No Purchase | 76934628 | No Purchase |
| 76934495 | No Recognized Claim | 76934554 | No Purchase | 76934592 | No Recognized Claim | 76934629 | No Purchase |
| 76934497 | No Purchase | 76934555 | No Purchase | 76934593 | No Purchase | 76934630 | No Purchase |
| 76934502 | No Recognized Claim | 76934556 | No Purchase | 76934594 | No Purchase | 76934631 | No Purchase |
| 76934506 | No Recognized Claim | 76934557 | No Purchase | 76934595 | No Purchase | 76934632 | No Purchase |
| 76934507 | No Recognized Claim | 76934558 | No Purchase | 76934596 | No Purchase | 76934633 | No Purchase |
| 76934508 | No Purchase | 76934559 | No Purchase | 76934597 | No Purchase | 76934634 | No Purchase |
| 76934509 | No Purchase | 76934561 | No Purchase | 76934598 | No Purchase | 76934635 | No Purchase |
| 76934522 | No Recognized Claim | 76934562 | No Purchase | 76934599 | No Purchase | 76934636 | No Purchase |
| 76934524 | No Recognized Claim | 76934563 | No Purchase | 76934600 | No Purchase | 76934637 | No Purchase |
| 76934525 | No Purchase | 76934564 | No Purchase | 76934601 | No Purchase | 76934638 | No Purchase |
| 76934528 | No Recognized Claim | 76934565 | No Purchase | 76934602 | No Purchase | 76934639 | No Purchase |
| 76934529 | No Purchase | 76934566 | No Purchase | 76934603 | No Purchase | 76934640 | Duplicate Claim |
| 76934530 | No Purchase | 76934567 | No Purchase | 76934604 | No Purchase | 76934641 | No Purchase |
| 76934531 | No Purchase | 76934568 | No Purchase | 76934605 | No Purchase | 76934642 | No Purchase |
| 76934532 | No Purchase | 76934569 | No Purchase | 76934606 | No Purchase | 76934643 | No Purchase |
| 76934533 | No Purchase | 76934570 | No Purchase | 76934607 | No Purchase | 76934644 | No Purchase |
| 76934534 | No Purchase | 76934571 | No Purchase | 76934608 | No Purchase | 76934645 | No Purchase |
| 76934535 | No Purchase | 76934572 | No Purchase | 76934609 | No Purchase | 76934646 | No Purchase |
| 76934536 | No Purchase | 76934573 | No Purchase | 76934610 | No Purchase | 76934648 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76934649 | No Purchase | 76934694 | No Purchase | 76934735 | No Purchase | 76934774 | No Purchase |
| 76934650 | No Purchase | 76934695 | No Purchase | 76934736 | No Purchase | 76934775 | No Purchase |
| 76934651 | No Purchase | 76934696 | No Purchase | 76934738 | No Purchase | 76934776 | No Purchase |
| 76934652 | No Purchase | 76934697 | No Purchase | 76934739 | No Purchase | 76934777 | No Purchase |
| 76934653 | No Purchase | 76934698 | No Purchase | 76934740 | No Purchase | 76934778 | No Purchase |
| 76934656 | No Purchase | 76934699 | No Purchase | 76934741 | No Purchase | 76934779 | No Purchase |
| 76934657 | No Purchase | 76934701 | No Purchase | 76934742 | No Purchase | 76934780 | No Purchase |
| 76934658 | No Purchase | 76934702 | No Purchase | 76934743 | No Purchase | 76934781 | No Purchase |
| 76934659 | No Purchase | 76934703 | No Purchase | 76934744 | No Purchase | 76934782 | No Purchase |
| 76934661 | No Purchase | 76934704 | No Purchase | 76934745 | No Purchase | 76934783 | No Purchase |
| 76934662 | No Purchase | 76934705 | No Purchase | 76934746 | No Purchase | 76934784 | No Purchase |
| 76934663 | No Purchase | 76934706 | No Purchase | 76934747 | No Purchase | 76934785 | No Purchase |
| 76934664 | No Purchase | 76934707 | No Purchase | 76934748 | No Purchase | 76934786 | No Purchase |
| 76934665 | No Purchase | 76934708 | No Purchase | 76934749 | No Purchase | 76934787 | No Purchase |
| 76934666 | No Purchase | 76934709 | No Purchase | 76934750 | No Purchase | 76934788 | No Purchase |
| 76934667 | No Purchase | 76934710 | No Purchase | 76934751 | No Purchase | 76934789 | No Purchase |
| 76934668 | No Purchase | 76934711 | No Purchase | 76934752 | No Purchase | 76934790 | No Purchase |
| 76934669 | No Purchase | 76934712 | No Purchase | 76934753 | No Purchase | 76934791 | No Purchase |
| 76934670 | No Purchase | 76934713 | No Purchase | 76934754 | No Purchase | 76934792 | No Purchase |
| 76934671 | No Purchase | 76934715 | No Purchase | 76934755 | No Purchase | 76934793 | No Purchase |
| 76934673 | No Purchase | 76934716 | No Purchase | 76934756 | No Purchase | 76934794 | No Purchase |
| 76934674 | No Purchase | 76934717 | No Purchase | 76934757 | No Purchase | 76934795 | No Purchase |
| 76934675 | No Purchase | 76934720 | No Purchase | 76934758 | No Purchase | 76934796 | No Purchase |
| 76934676 | No Purchase | 76934721 | No Purchase | 76934759 | No Purchase | 76934797 | No Purchase |
| 76934678 | No Purchase | 76934722 | No Purchase | 76934760 | Duplicate Claim | 76934798 | No Purchase |
| 76934679 | No Purchase | 76934724 | No Purchase | 76934761 | No Purchase | 76934799 | No Purchase |
| 76934681 | No Purchase | 76934725 | No Purchase | 76934762 | No Purchase | 76934800 | No Purchase |
| 76934682 | No Purchase | 76934726 | No Purchase | 76934763 | No Purchase | 76934801 | No Purchase |
| 76934683 | No Purchase | 76934727 | No Purchase | 76934764 | No Purchase | 76934802 | No Purchase |
| 76934685 | No Purchase | 76934728 | No Purchase | 76934765 | No Purchase | 76934803 | No Purchase |
| 76934686 | No Purchase | 76934729 | No Purchase | 76934766 | No Purchase | 76934804 | No Purchase |
| 76934687 | No Purchase | 76934730 | No Purchase | 76934767 | No Purchase | 76934805 | No Purchase |
| 76934688 | No Purchase | 76934731 | No Purchase | 76934768 | No Purchase | 76934806 | No Purchase |
| 76934689 | No Purchase | 76934732 | No Purchase | 76934769 | No Purchase | 76934807 | No Purchase |
| 76934691 | No Purchase | 76934733 | No Purchase | 76934770 | No Purchase | 76934808 | No Purchase |
| 76934693 | No Purchase | 76934734 | No Purchase | 76934772 | No Purchase | 76934809 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76934810 | No Purchase | 76946389 | No Recognized Claim | 76951453 | No Purchase | 76951507 | No Purchase |
| 76934811 | No Purchase | 76946390 | No Recognized Claim | 76951454 | No Purchase | 76951508 | No Recognized Claim |
| 76934812 | No Purchase | 76946391 | No Recognized Claim | 76951455 | No Purchase | 76951510 | No Purchase |
| 76934813 | No Purchase | 76946393 | No Recognized Claim | 76951456 | No Purchase | 76951511 | No Purchase |
| 76934814 | No Purchase | 76946394 | No Purchase | 76951457 | No Purchase | 76951512 | No Purchase |
| 76934815 | No Purchase | 76946395 | No Purchase | 76951458 | No Purchase | 76951513 | No Purchase |
| 76934816 | No Purchase | 76946396 | No Purchase | 76951459 | No Purchase | 76951515 | No Purchase |
| 76934817 | No Purchase | 76946397 | No Purchase | 76951468 | No Purchase | 76951516 | No Purchase |
| 76934818 | No Purchase | 76946398 | No Recognized Claim | 76951469 | No Purchase | 76951519 | No Purchase |
| 76934819 | No Purchase | 76946399 | No Recognized Claim | 76951471 | No Purchase | 76951524 | No Purchase |
| 76934820 | No Purchase | 76946400 | No Recognized Claim | 76951472 | No Purchase | 76951525 | No Purchase |
| 76934821 | No Purchase | 76946401 | No Recognized Claim | 76951473 | No Purchase | 76951527 | No Purchase |
| 76934822 | No Purchase | 76946402 | No Recognized Claim | 76951474 | No Purchase | 76951528 | No Purchase |
| 76946365 | No Recognized Claim | 76946403 | No Purchase | 76951475 | No Purchase | 76951529 | No Purchase |
| 76946366 | No Purchase | 76946404 | No Purchase | 76951476 | No Purchase | 76951530 | No Purchase |
| 76946367 | No Recognized Claim | 76946405 | No Purchase | 76951477 | No Purchase | 76951532 | No Purchase |
| 76946368 | No Recognized Claim | 76946407 | No Purchase | 76951478 | No Purchase | 76951533 | No Purchase |
| 76946369 | No Purchase | 76946408 | No Recognized Claim | 76951479 | No Purchase | 76951534 | No Purchase |
| 76946370 | No Purchase | 76946410 | No Purchase | 76951480 | No Purchase | 76951535 | No Purchase |
| 76946371 | No Recognized Claim | 76946411 | No Purchase | 76951481 | No Purchase | 76951536 | No Purchase |
| 76946373 | No Recognized Claim | 76946412 | No Recognized Claim | 76951482 | No Purchase | 76951538 | No Purchase |
| 76946374 | No Recognized Claim | 76946413 | No Recognized Claim | 76951483 | No Purchase | 76951539 | No Purchase |
| 76946375 | No Recognized Claim | 76946414 | No Recognized Claim | 76951484 | No Purchase | 76951540 | No Purchase |
| 76946376 | No Purchase | 76946415 | No Recognized Claim | 76951485 | No Purchase | 76951541 | No Purchase |
| 76946377 | No Recognized Claim | 76946416 | No Recognized Claim | 76951486 | No Purchase | 76951542 | No Purchase |
| 76946378 | No Recognized Claim | 76946417 | No Purchase | 76951487 | No Purchase | 76951544 | No Purchase |
| 76946379 | No Recognized Claim | 76946418 | No Recognized Claim | 76951488 | No Purchase | 76951545 | No Purchase |
| 76946380 | No Recognized Claim | 76946419 | No Recognized Claim | 76951495 | No Purchase | 76951546 | No Purchase |
| 76946381 | No Recognized Claim | 76946420 | No Purchase | 76951497 | No Purchase | 76951547 | Duplicate Claim |
| 76946382 | No Recognized Claim | 76946421 | No Purchase | 76951498 | No Purchase | 76951556 | No Purchase |
| 76946383 | No Purchase | 76946422 | No Purchase | 76951499 | No Purchase | 76951558 | No Purchase |
| 76946384 | No Purchase | 76946423 | No Purchase | 76951500 | No Purchase | 76951559 | No Purchase |
| 76946385 | No Recognized Claim | 76946424 | No Recognized Claim | 76951503 | No Purchase | 76951560 | No Purchase |
| 76946386 | No Recognized Claim | 76951450 | No Purchase | 76951504 | No Purchase | 76951562 | No Purchase |
| 76946387 | No Recognized Claim | 76951451 | No Purchase | 76951505 | No Purchase | 76951563 | No Purchase |
| 76946388 | No Purchase | 76951452 | No Purchase | 76951506 | No Purchase | 76951564 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76951565 | No Purchase | 76951625 | No Purchase | 76951685 | No Purchase | 76951744 | No Purchase |
| 76951566 | No Purchase | 76951626 | No Purchase | 76951686 | No Purchase | 76951745 | No Purchase |
| 76951569 | No Purchase | 76951627 | No Purchase | 76951687 | No Purchase | 76951746 | No Purchase |
| 76951570 | No Purchase | 76951628 | No Purchase | 76951689 | No Purchase | 76951748 | No Purchase |
| 76951571 | No Purchase | 76951629 | No Purchase | 76951690 | No Purchase | 76951750 | No Purchase |
| 76951572 | No Purchase | 76951630 | No Purchase | 76951691 | No Purchase | 76951751 | No Purchase |
| 76951573 | No Purchase | 76951632 | No Purchase | 76951692 | No Purchase | 76951753 | No Purchase |
| 76951577 | No Purchase | 76951633 | No Purchase | 76951694 | No Purchase | 76951754 | No Purchase |
| 76951579 | No Purchase | 76951637 | No Purchase | 76951696 | No Purchase | 76951758 | No Purchase |
| 76951582 | No Purchase | 76951640 | No Purchase | 76951700 | No Purchase | 76951760 | No Purchase |
| 76951585 | No Purchase | 76951641 | No Purchase | 76951701 | No Recognized Claim | 76951762 | No Purchase |
| 76951586 | No Purchase | 76951642 | No Purchase | 76951702 | No Purchase | 76951763 | No Purchase |
| 76951587 | No Purchase | 76951643 | No Purchase | 76951703 | No Purchase | 76951765 | No Purchase |
| 76951588 | No Purchase | 76951644 | No Purchase | 76951706 | No Purchase | 76951766 | No Purchase |
| 76951590 | No Purchase | 76951645 | No Purchase | 76951707 | No Purchase | 76951767 | No Purchase |
| 76951592 | No Purchase | 76951646 | No Purchase | 76951708 | No Purchase | 76951768 | No Purchase |
| 76951593 | No Purchase | 76951647 | No Purchase | 76951709 | No Purchase | 76951771 | No Purchase |
| 76951594 | No Purchase | 76951648 | No Purchase | 76951711 | No Purchase | 76951772 | No Purchase |
| 76951596 | No Purchase | 76951649 | No Purchase | 76951712 | No Purchase | 76951773 | No Purchase |
| 76951597 | No Purchase | 76951650 | No Purchase | 76951713 | No Purchase | 76951774 | No Purchase |
| 76951598 | No Purchase | 76951651 | No Purchase | 76951714 | No Purchase | 76951775 | No Purchase |
| 76951599 | No Purchase | 76951654 | No Purchase | 76951716 | No Purchase | 76951776 | No Purchase |
| 76951600 | No Purchase | 76951656 | No Purchase | 76951717 | No Purchase | 76951777 | No Purchase |
| 76951601 | No Purchase | 76951658 | No Purchase | 76951718 | No Purchase | 76951778 | No Purchase |
| 76951602 | No Purchase | 76951659 | No Purchase | 76951719 | No Purchase | 76951779 | No Purchase |
| 76951603 | No Purchase | 76951660 | No Purchase | 76951722 | No Recognized Claim | 76951780 | No Purchase |
| 76951604 | No Purchase | 76951667 | No Purchase | 76951727 | No Purchase | 76951781 | No Purchase |
| 76951613 | No Purchase | 76951668 | No Purchase | 76951728 | No Purchase | 76951782 | No Purchase |
| 76951615 | No Purchase | 76951669 | No Purchase | 76951729 | No Purchase | 76951792 | No Purchase |
| 76951616 | No Purchase | 76951670 | No Purchase | 76951730 | No Purchase | 76951793 | No Recognized Claim |
| 76951617 | No Purchase | 76951671 | No Purchase | 76951731 | No Purchase | 76951799 | No Purchase |
| 76951619 | No Purchase | 76951672 | No Purchase | 76951737 | No Purchase | 76951800 | No Purchase |
| 76951620 | No Purchase | 76951676 | No Purchase | 76951738 | No Purchase | 76951802 | No Purchase |
| 76951621 | No Purchase | 76951677 | No Purchase | 76951739 | No Purchase | 76951804 | No Purchase |
| 76951622 | No Purchase | 76951678 | No Purchase | 76951740 | No Purchase | 76951806 | No Purchase |
| 76951623 | No Purchase | 76951682 | No Purchase | 76951743 | No Purchase | 76951807 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76951808 | No Purchase | 76951881 | No Purchase | 76952648 | No Purchase | 77031704 | No Purchase |
| 76951809 | No Purchase | 76951882 | No Purchase | 76952649 | No Purchase | 77031705 | No Purchase |
| 76951810 | No Purchase | 76951887 | No Purchase | 76952650 | No Purchase | 77031706 | No Purchase |
| 76951811 | No Purchase | 76951888 | No Purchase | 76952651 | No Purchase | 77031709 | No Purchase |
| 76951822 | No Purchase | 76951891 | No Purchase | 76952652 | No Purchase | 77031710 | No Recognized Claim |
| 76951823 | No Purchase | 76951892 | No Purchase | 76952653 | No Purchase | 77031718 | No Purchase |
| 76951824 | No Purchase | 76951893 | No Purchase | 76952654 | No Purchase | 77031719 | No Purchase |
| 76951825 | No Purchase | 76951895 | No Purchase | 76952655 | No Purchase | 77031725 | No Purchase |
| 76951828 | No Purchase | 76951896 | No Purchase | 76991522 | No Recognized Claim | 77031726 | No Purchase |
| 76951829 | No Purchase | 76951898 | No Purchase | 77005406 | Duplicate Claim | 77031727 | No Purchase |
| 76951830 | No Purchase | 76951899 | No Purchase | 77005407 | Duplicate Claim | 77031730 | No Purchase |
| 76951833 | No Purchase | 76951900 | No Purchase | 77005409 | Duplicate Claim | 77031732 | No Purchase |
| 76951834 | No Purchase | 76951901 | No Purchase | 77005419 | No Recognized Claim | 77031734 | No Purchase |
| 76951835 | No Purchase | 76951902 | Duplicate Claim | 77005435 | Duplicate Claim | 77031735 | No Purchase |
| 76951836 | No Purchase | 76951906 | No Purchase | 77005443 | No Purchase | 77031736 | No Purchase |
| 76951837 | No Purchase | 76951911 | No Purchase | 77005456 | Duplicate Claim | 77031739 | No Purchase |
| 76951839 | No Purchase | 76951912 | No Purchase | 77005461 | Duplicate Claim | 77031740 | No Purchase |
| 76951840 | No Purchase | 76951913 | No Purchase | 77005474 | Duplicate Claim | 77031741 | No Recognized Claim |
| 76951843 | No Purchase | 76951914 | No Recognized Claim | 77005475 | Duplicate Claim | 77031742 | No Recognized Claim |
| 76951850 | No Purchase | 76951918 | No Purchase | 77005476 | Duplicate Claim | 77031745 | No Purchase |
| 76951852 | No Purchase | 76951919 | No Purchase | 77005477 | Duplicate Claim | 77031746 | No Purchase |
| 76951853 | No Recognized Claim | 76951920 | No Purchase | 77005507 | No Recognized Claim | 77031747 | No Purchase |
| 76951857 | No Purchase | 76951922 | No Purchase | 77005556 | Duplicate Claim | 77031748 | No Purchase |
| 76951858 | No Purchase | 76951923 | No Purchase | 77005688 | No Recognized Claim | 77031749 | No Recognized Claim |
| 76951859 | No Purchase | 76952635 | No Purchase | 77005729 | No Recognized Claim | 77031750 | No Purchase |
| 76951860 | No Purchase | 76952636 | No Purchase | 77005830 | No Recognized Claim | 77031751 | No Purchase |
| 76951861 | No Purchase | 76952637 | No Purchase | 77031663 | No Purchase | 77031752 | No Purchase |
| 76951862 | No Purchase | 76952638 | No Purchase | 77031664 | No Purchase | 77031753 | No Purchase |
| 76951864 | No Purchase | 76952639 | No Purchase | 77031671 | No Recognized Claim | 77031755 | No Purchase |
| 76951865 | No Purchase | 76952640 | No Purchase | 77031674 | No Recognized Claim | 77031757 | No Purchase |
| 76951866 | No Purchase | 76952642 | No Purchase | 77031678 | No Purchase | 77031769 | No Recognized Claim |
| 76951867 | No Purchase | 76952643 | No Purchase | 77031681 | No Purchase | 77031797 | No Recognized Claim |
| 76951868 | No Purchase | 76952644 | No Purchase | 77031687 | No Recognized Claim | 77031801 | No Purchase |
| 76951869 | No Purchase | 76952645 | No Purchase | 77031688 | No Purchase | 77031802 | No Purchase |
| 76951870 | No Purchase | 76952646 | No Purchase | 77031689 | No Purchase | 77031806 | No Purchase |
| 76951871 | No Purchase | 76952647 | No Purchase | 77031696 | No Purchase | 77031807 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77031808 | No Purchase | 77031940 | No Purchase | 77032052 | No Purchase | 77032231 | No Purchase |
| 77031817 | No Purchase | 77031944 | No Purchase | 77032056 | No Purchase | 77032235 | No Purchase |
| 77031818 | No Purchase | 77031949 | No Purchase | 77032057 | No Purchase | 77032239 | No Purchase |
| 77031819 | No Purchase | 77031951 | No Purchase | 77032059 | No Purchase | 77032240 | No Purchase |
| 77031821 | No Purchase | 77031954 | No Recognized Claim | 77032060 | No Recognized Claim | 77032241 | No Purchase |
| 77031826 | No Purchase | 77031960 | No Purchase | 77032064 | No Purchase | 77032242 | No Purchase |
| 77031831 | No Purchase | 77031961 | No Purchase | 77032068 | No Purchase | 77032243 | No Purchase |
| 77031833 | No Purchase | 77031962 | No Purchase | 77032092 | No Purchase | 77032244 | No Purchase |
| 77031834 | No Purchase | 77031963 | No Purchase | 77032093 | No Purchase | 77032245 | No Purchase |
| 77031836 | No Purchase | 77031964 | No Purchase | 77032094 | No Purchase | 77032248 | No Recognized Claim |
| 77031837 | No Purchase | 77031967 | No Purchase | 77032098 | No Purchase | 77032249 | No Purchase |
| 77031850 | No Purchase | 77031978 | No Purchase | 77032104 | No Purchase | 77032250 | No Purchase |
| 77031851 | No Purchase | 77031980 | No Purchase | 77032105 | No Purchase | 77032253 | No Recognized Claim |
| 77031852 | No Recognized Claim | 77031982 | No Recognized Claim | 77032106 | No Purchase | 77032254 | No Recognized Claim |
| 77031854 | No Purchase | 77031984 | No Purchase | 77032107 | No Purchase | 77032262 | No Purchase |
| 77031860 | No Purchase | 77031992 | No Purchase | 77032109 | No Purchase | 77032263 | No Purchase |
| 77031861 | No Purchase | 77031994 | No Purchase | 77032111 | No Purchase | 77032264 | No Recognized Claim |
| 77031863 | No Purchase | 77031997 | No Recognized Claim | 77032112 | No Purchase | 77032265 | No Recognized Claim |
| 77031899 | No Purchase | 77032007 | No Purchase | 77032115 | No Purchase | 77032266 | No Purchase |
| 77031900 | No Purchase | 77032008 | No Purchase | 77032117 | No Purchase | 77032267 | No Purchase |
| 77031901 | No Purchase | 77032009 | No Recognized Claim | 77032118 | No Purchase | 77032273 | No Purchase |
| 77031913 | No Purchase | 77032012 | No Recognized Claim | 77032119 | No Purchase | 77032285 | No Purchase |
| 77031919 | No Purchase | 77032014 | No Purchase | 77032120 | No Purchase | 77032290 | No Purchase |
| 77031920 | No Recognized Claim | 77032015 | No Purchase | 77032121 | No Purchase | 77032292 | No Purchase |
| 77031923 | No Purchase | 77032016 | No Purchase | 77032122 | No Purchase | 77032302 | No Purchase |
| 77031925 | No Recognized Claim | 77032019 | No Purchase | 77032123 | No Purchase | 77032303 | No Purchase |
| 77031926 | No Recognized Claim | 77032023 | No Recognized Claim | 77032124 | No Purchase | 77032306 | No Purchase |
| 77031927 | No Recognized Claim | 77032024 | No Recognized Claim | 77032125 | No Purchase | 77032307 | No Purchase |
| 77031928 | No Recognized Claim | 77032025 | No Recognized Claim | 77032126 | No Purchase | 77032308 | No Purchase |
| 77031929 | No Recognized Claim | 77032027 | No Recognized Claim | 77032127 | No Purchase | 77032309 | No Purchase |
| 77031930 | No Recognized Claim | 77032028 | No Recognized Claim | 77032134 | No Recognized Claim | 77032311 | No Purchase |
| 77031931 | No Recognized Claim | 77032029 | No Recognized Claim | 77032194 | No Purchase | 77032321 | No Purchase |
| 77031932 | No Recognized Claim | 77032035 | No Purchase | 77032225 | No Purchase | 77032322 | No Purchase |
| 77031933 | No Recognized Claim | 77032042 | No Purchase | 77032226 | No Purchase | 77032330 | No Purchase |
| 77031936 | No Purchase | 77032050 | No Purchase | 77032229 | No Purchase | 77032333 | No Purchase |
| 77031937 | No Purchase | 77032051 | No Purchase | 77032230 | No Purchase | 77032335 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77032337 | No Purchase | 77032402 | No Purchase | 77032509 | No Purchase | 77032609 | No Purchase |
| 77032338 | No Purchase | 77032407 | No Purchase | 77032510 | No Purchase | 77032618 | No Recognized Claim |
| 77032339 | No Purchase | 77032408 | No Purchase | 77032511 | No Purchase | 77032622 | No Recognized Claim |
| 77032342 | No Recognized Claim | 77032409 | No Purchase | 77032514 | No Purchase | 77032623 | No Recognized Claim |
| 77032344 | No Purchase | 77032410 | No Purchase | 77032515 | No Purchase | 77032630 | No Recognized Claim |
| 77032347 | No Purchase | 77032411 | No Purchase | 77032520 | No Recognized Claim | 77032640 | No Purchase |
| 77032351 | No Purchase | 77032414 | No Purchase | 77032522 | No Recognized Claim | 77032642 | No Recognized Claim |
| 77032352 | No Purchase | 77032417 | No Purchase | 77032529 | No Purchase | 77032643 | No Recognized Claim |
| 77032353 | No Purchase | 77032419 | No Recognized Claim | 77032532 | No Purchase | 77032648 | No Purchase |
| 77032354 | No Purchase | 77032420 | No Purchase | 77032533 | No Purchase | 77032652 | No Purchase |
| 77032356 | No Purchase | 77032422 | No Purchase | 77032534 | No Recognized Claim | 77032659 | No Purchase |
| 77032357 | No Purchase | 77032423 | No Recognized Claim | 77032535 | No Recognized Claim | 77032660 | No Purchase |
| 77032358 | No Purchase | 77032424 | No Purchase | 77032537 | No Purchase | 77032661 | No Recognized Claim |
| 77032360 | No Purchase | 77032425 | No Purchase | 77032541 | No Recognized Claim | 77032662 | No Purchase |
| 77032361 | No Purchase | 77032427 | No Purchase | 77032542 | No Recognized Claim | 77032664 | No Purchase |
| 77032362 | No Purchase | 77032433 | No Purchase | 77032543 | No Recognized Claim | 77032665 | No Purchase |
| 77032363 | No Purchase | 77032434 | No Purchase | 77032544 | No Purchase | 77032667 | No Purchase |
| 77032364 | No Purchase | 77032436 | No Recognized Claim | 77032547 | No Recognized Claim | 77032668 | No Purchase |
| 77032365 | No Purchase | 77032437 | No Recognized Claim | 77032555 | No Purchase | 77032671 | No Purchase |
| 77032366 | No Purchase | 77032438 | No Recognized Claim | 77032556 | No Purchase | 77032672 | No Purchase |
| 77032375 | No Purchase | 77032439 | No Recognized Claim | 77032557 | No Purchase | 77032676 | No Recognized Claim |
| 77032376 | No Purchase | 77032441 | No Purchase | 77032558 | No Purchase | 77032677 | No Purchase |
| 77032378 | No Purchase | 77032443 | No Purchase | 77032559 | No Purchase | 77032678 | No Purchase |
| 77032382 | No Recognized Claim | 77032446 | No Purchase | 77032563 | No Purchase | 77032679 | No Purchase |
| 77032383 | No Purchase | 77032447 | No Purchase | 77032565 | No Recognized Claim | 77032680 | No Purchase |
| 77032385 | No Purchase | 77032455 | No Purchase | 77032566 | No Purchase | 77032681 | No Purchase |
| 77032386 | No Purchase | 77032468 | No Purchase | 77032573 | No Purchase | 77032682 | No Purchase |
| 77032387 | No Purchase | 77032472 | No Purchase | 77032575 | No Purchase | 77032685 | No Purchase |
| 77032389 | No Purchase | 77032473 | No Purchase | 77032583 | No Recognized Claim | 77032686 | No Purchase |
| 77032390 | No Purchase | 77032474 | No Purchase | 77032593 | No Purchase | 77032687 | No Purchase |
| 77032391 | No Purchase | 77032478 | No Purchase | 77032594 | No Purchase | 77032690 | No Recognized Claim |
| 77032392 | No Purchase | 77032483 | No Purchase | 77032595 | No Purchase | 77032691 | No Recognized Claim |
| 77032393 | No Purchase | 77032490 | No Recognized Claim | 77032597 | No Purchase | 77032693 | No Purchase |
| 77032394 | No Purchase | 77032493 | No Purchase | 77032599 | No Purchase | 77032694 | No Purchase |
| 77032400 | No Purchase | 77032506 | No Purchase | 77032600 | No Purchase | 77032695 | No Purchase |
| 77032401 | No Purchase | 77032507 | No Purchase | 77032604 | No Purchase | 77032696 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77032697 | No Purchase | 77032768 | No Recognized Claim | 77032860 | No Purchase | 77032957 | No Purchase |
| 77032698 | No Purchase | 77032769 | No Purchase | 77032862 | No Purchase | 77032958 | No Purchase |
| 77032699 | No Purchase | 77032778 | No Purchase | 77032866 | No Purchase | 77032959 | No Purchase |
| 77032700 | No Purchase | 77032779 | No Purchase | 77032870 | No Purchase | 77032960 | No Purchase |
| 77032701 | No Purchase | 77032780 | No Purchase | 77032871 | No Purchase | 77032961 | No Purchase |
| 77032702 | No Purchase | 77032783 | No Purchase | 77032872 | No Purchase | 77032962 | No Purchase |
| 77032703 | No Purchase | 77032785 | No Recognized Claim | 77032885 | No Purchase | 77032963 | No Purchase |
| 77032704 | No Purchase | 77032787 | No Purchase | 77032887 | No Purchase | 77032964 | No Purchase |
| 77032705 | No Purchase | 77032796 | No Purchase | 77032888 | No Purchase | 77032965 | No Purchase |
| 77032706 | No Purchase | 77032798 | No Purchase | 77032889 | No Purchase | 77032966 | No Purchase |
| 77032707 | No Purchase | 77032799 | No Purchase | 77032895 | No Purchase | 77032967 | No Purchase |
| 77032708 | No Purchase | 77032802 | No Purchase | 77032898 | No Purchase | 77032968 | No Purchase |
| 77032709 | No Purchase | 77032804 | No Purchase | 77032901 | No Purchase | 77032969 | No Purchase |
| 77032710 | No Purchase | 77032805 | No Purchase | 77032902 | No Purchase | 77032970 | No Purchase |
| 77032711 | No Purchase | 77032809 | No Purchase | 77032905 | No Purchase | 77032971 | No Purchase |
| 77032712 | No Purchase | 77032810 | No Purchase | 77032907 | No Purchase | 77032972 | No Purchase |
| 77032713 | No Purchase | 77032811 | No Purchase | 77032908 | No Purchase | 77032973 | No Purchase |
| 77032714 | No Purchase | 77032812 | No Purchase | 77032909 | No Purchase | 77032975 | No Purchase |
| 77032715 | No Purchase | 77032813 | No Purchase | 77032910 | No Purchase | 77032980 | No Purchase |
| 77032722 | No Recognized Claim | 77032814 | No Purchase | 77032911 | No Purchase | 77032981 | No Purchase |
| 77032730 | No Recognized Claim | 77032815 | No Purchase | 77032912 | No Purchase | 77032982 | No Purchase |
| 77032737 | No Purchase | 77032816 | No Purchase | 77032920 | No Purchase | 77032983 | No Purchase |
| 77032739 | No Purchase | 77032817 | No Purchase | 77032921 | No Purchase | 77032984 | No Purchase |
| 77032740 | No Purchase | 77032818 | No Purchase | 77032922 | No Purchase | 77032985 | No Purchase |
| 77032741 | No Purchase | 77032819 | No Purchase | 77032924 | No Purchase | 77032986 | No Purchase |
| 77032744 | No Recognized Claim | 77032820 | No Purchase | 77032925 | No Purchase | 77032987 | No Purchase |
| 77032747 | No Purchase | 77032821 | No Purchase | 77032932 | No Purchase | 77032988 | No Purchase |
| 77032748 | No Purchase | 77032822 | No Purchase | 77032933 | No Purchase | 77032989 | No Purchase |
| 77032750 | No Purchase | 77032824 | No Purchase | 77032936 | No Recognized Claim | 77032990 | No Purchase |
| 77032751 | No Purchase | 77032845 | No Purchase | 77032938 | No Purchase | 77032991 | No Purchase |
| 77032753 | No Purchase | 77032846 | No Purchase | 77032943 | No Purchase | 77032993 | No Purchase |
| 77032754 | No Purchase | 77032847 | No Purchase | 77032946 | No Recognized Claim | 77032994 | No Purchase |
| 77032755 | No Purchase | 77032848 | No Purchase | 77032947 | No Purchase | 77032995 | No Purchase |
| 77032756 | No Purchase | 77032849 | No Purchase | 77032949 | No Purchase | 77032996 | No Purchase |
| 77032757 | No Purchase | 77032858 | No Purchase | 77032953 | No Purchase | 77033009 | No Purchase |
| 77032767 | No Purchase | 77032859 | No Purchase | 77032955 | No Purchase | 77033017 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77033018 | No Recognized Claim | 77033119 | No Purchase | 77033227 | No Purchase | 77033296 | No Purchase |
| 77033023 | No Recognized Claim | 77033121 | No Purchase | 77033228 | No Purchase | 77033298 | No Purchase |
| 77033031 | No Purchase | 77033122 | No Purchase | 77033230 | No Purchase | 77033306 | No Purchase |
| 77033035 | No Purchase | 77033130 | No Purchase | 77033231 | No Purchase | 77033307 | No Purchase |
| 77033038 | No Purchase | 77033132 | No Recognized Claim | 77033233 | No Purchase | 77033314 | No Purchase |
| 77033039 | No Purchase | 77033133 | No Recognized Claim | 77033236 | No Purchase | 77033318 | No Purchase |
| 77033040 | No Purchase | 77033134 | No Recognized Claim | 77033237 | No Purchase | 77033323 | No Purchase |
| 77033042 | No Purchase | 77033140 | No Recognized Claim | 77033238 | No Purchase | 77033326 | No Recognized Claim |
| 77033044 | No Purchase | 77033142 | No Purchase | 77033244 | No Purchase | 77033327 | No Recognized Claim |
| 77033045 | No Purchase | 77033144 | No Purchase | 77033248 | No Purchase | 77033328 | No Purchase |
| 77033046 | No Purchase | 77033147 | No Purchase | 77033249 | No Purchase | 77033329 | No Purchase |
| 77033049 | No Recognized Claim | 77033148 | No Purchase | 77033250 | No Purchase | 77033331 | No Purchase |
| 77033050 | No Recognized Claim | 77033149 | No Purchase | 77033251 | No Purchase | 77033332 | No Recognized Claim |
| 77033052 | No Recognized Claim | 77033150 | No Purchase | 77033252 | No Purchase | 77033333 | No Recognized Claim |
| 77033053 | No Recognized Claim | 77033152 | No Recognized Claim | 77033253 | No Purchase | 77033337 | No Purchase |
| 77033054 | No Recognized Claim | 77033155 | No Purchase | 77033254 | No Purchase | 77033338 | No Purchase |
| 77033056 | No Purchase | 77033160 | No Purchase | 77033256 | No Purchase | 77033339 | No Recognized Claim |
| 77033057 | No Purchase | 77033161 | No Purchase | 77033258 | No Purchase | 77033346 | No Purchase |
| 77033061 | No Purchase | 77033162 | No Purchase | 77033259 | No Purchase | 77033349 | No Purchase |
| 77033063 | No Recognized Claim | 77033163 | No Purchase | 77033260 | No Purchase | 77033351 | No Purchase |
| 77033074 | No Purchase | 77033173 | No Purchase | 77033268 | No Purchase | 77033352 | No Purchase |
| 77033079 | No Purchase | 77033186 | No Purchase | 77033269 | No Purchase | 77033355 | No Purchase |
| 77033084 | No Purchase | 77033187 | No Purchase | 77033271 | No Purchase | 77033356 | No Purchase |
| 77033086 | No Purchase | 77033188 | No Purchase | 77033272 | No Purchase | 77033360 | No Purchase |
| 77033087 | No Purchase | 77033189 | No Purchase | 77033273 | No Purchase | 77033361 | No Recognized Claim |
| 77033088 | No Recognized Claim | 77033190 | No Purchase | 77033274 | No Purchase | 77033368 | No Purchase |
| 77033099 | No Recognized Claim | 77033191 | No Purchase | 77033275 | No Purchase | 77033369 | No Recognized Claim |
| 77033103 | No Purchase | 77033193 | No Recognized Claim | 77033276 | No Purchase | 77033378 | No Purchase |
| 77033106 | No Purchase | 77033207 | No Purchase | 77033277 | No Purchase | 77033379 | No Purchase |
| 77033110 | No Purchase | 77033208 | No Recognized Claim | 77033278 | No Recognized Claim | 77033380 | No Purchase |
| 77033111 | No Purchase | 77033209 | No Purchase | 77033279 | No Purchase | 77033381 | No Purchase |
| 77033112 | No Purchase | 77033210 | No Purchase | 77033286 | No Purchase | 77033388 | No Recognized Claim |
| 77033113 | No Purchase | 77033211 | No Purchase | 77033292 | No Purchase | 77033395 | No Purchase |
| 77033116 | No Purchase | 77033221 | No Purchase | 77033293 | No Purchase | 77033398 | No Purchase |
| 77033117 | No Purchase | 77033222 | No Purchase | 77033294 | No Purchase | 77033400 | No Purchase |
| 77033118 | No Purchase | 77033223 | No Purchase | 77033295 | No Purchase | 77033401 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77033402 | No Purchase | 77033527 | No Purchase | 77043195 | No Recognized Claim | 77044356 | No Purchase |
| 77033403 | No Purchase | 77033528 | No Purchase | 77043196 | No Recognized Claim | 77044357 | No Recognized Claim |
| 77033404 | No Purchase | 77033529 | No Purchase | 77043197 | No Recognized Claim | 77044358 | No Purchase |
| 77033405 | No Purchase | 77033530 | No Purchase | 77043198 | No Recognized Claim | 77044359 | No Purchase |
| 77033406 | No Purchase | 77033537 | No Purchase | 77043199 | No Recognized Claim | 77044361 | No Purchase |
| 77033407 | No Purchase | 77033538 | No Purchase | 77043202 | No Recognized Claim | 77044362 | No Purchase |
| 77033408 | No Purchase | 77033548 | No Purchase | 77043203 | No Recognized Claim | 77044364 | No Purchase |
| 77033409 | No Purchase | 77033552 | No Purchase | 77043204 | No Recognized Claim | 77044365 | No Purchase |
| 77033410 | No Purchase | 77033553 | No Purchase | 77043205 | No Recognized Claim | 77044366 | No Purchase |
| 77033432 | No Purchase | 77033554 | No Purchase | 77043206 | No Recognized Claim | 77044370 | No Purchase |
| 77033433 | No Purchase | 77033555 | No Purchase | 77043207 | No Recognized Claim | 77044371 | No Purchase |
| 77033434 | No Purchase | 77033571 | No Purchase | 77043208 | No Recognized Claim | 77044372 | No Purchase |
| 77033435 | No Purchase | 77033572 | No Purchase | 77043209 | No Recognized Claim | 77044373 | No Purchase |
| 77033436 | No Purchase | 77033575 | No Purchase | 77043210 | No Recognized Claim | 77044377 | No Purchase |
| 77033437 | No Purchase | 77033576 | No Purchase | 77043211 | No Recognized Claim | 77044379 | No Purchase |
| 77033438 | No Purchase | 77033577 | No Purchase | 77043212 | No Recognized Claim | 77044380 | No Purchase |
| 77033446 | No Purchase | 77033580 | No Recognized Claim | 77043213 | No Recognized Claim | 77044381 | No Purchase |
| 77033447 | No Purchase | 77033581 | No Purchase | 77043214 | No Recognized Claim | 77044382 | No Purchase |
| 77033448 | No Purchase | 77033585 | No Purchase | 77044328 | No Purchase | 77044383 | No Purchase |
| 77033455 | No Recognized Claim | 77033589 | No Purchase | 77044330 | No Purchase | 77044385 | No Purchase |
| 77033457 | No Purchase | 77033597 | No Recognized Claim | 77044331 | No Recognized Claim | 77044387 | No Purchase |
| 77033458 | No Purchase | 77043178 | Duplicate Claim | 77044334 | No Purchase | 77044388 | No Purchase |
| 77033459 | No Purchase | 77043180 | No Purchase | 77044335 | No Purchase | 77044389 | No Purchase |
| 77033460 | No Purchase | 77043181 | No Purchase | 77044338 | No Purchase | 77044391 | No Purchase |
| 77033461 | No Purchase | 77043182 | No Purchase | 77044339 | No Purchase | 77044392 | No Purchase |
| 77033463 | No Purchase | 77043184 | No Purchase | 77044341 | No Purchase | 77044393 | No Purchase |
| 77033468 | No Purchase | 77043185 | No Purchase | 77044342 | No Purchase | 77044394 | No Purchase |
| 77033480 | No Purchase | 77043186 | No Purchase | 77044343 | No Purchase | 77044395 | No Purchase |
| 77033507 | No Purchase | 77043187 | No Purchase | 77044344 | No Purchase | 77044396 | No Purchase |
| 77033508 | No Purchase | 77043188 | No Purchase | 77044346 | No Purchase | 77044397 | No Purchase |
| 77033512 | No Purchase | 77043189 | No Recognized Claim | 77044348 | No Recognized Claim | 77044400 | No Purchase |
| 77033515 | No Purchase | 77043190 | No Recognized Claim | 77044349 | No Purchase | 77044402 | No Purchase |
| 77033520 | No Purchase | 77043191 | No Recognized Claim | 77044351 | No Purchase | 77044403 | No Purchase |
| 77033523 | No Recognized Claim | 77043192 | No Recognized Claim | 77044352 | No Recognized Claim | 77044404 | No Purchase |
| 77033525 | No Purchase | 77043193 | No Recognized Claim | 77044353 | No Purchase | 77044405 | No Purchase |
| 77033526 | No Purchase | 77043194 | No Recognized Claim | 77044355 | No Purchase | 77044407 | No Purchase |

Exhibit F: Page 202 of 255

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77044408 | No Purchase | 77044464 | No Purchase | 77044516 | No Purchase | 77044570 | No Purchase |
| 77044410 | No Purchase | 77044465 | No Purchase | 77044517 | No Purchase | 77044571 | No Purchase |
| 77044411 | Duplicate Claim | 77044466 | No Purchase | 77044519 | No Purchase | 77044572 | No Purchase |
| 77044412 | No Purchase | 77044467 | No Purchase | 77044520 | No Purchase | 77044573 | No Purchase |
| 77044413 | No Purchase | 77044468 | No Purchase | 77044521 | No Purchase | 77044575 | No Purchase |
| 77044415 | No Purchase | 77044469 | No Purchase | 77044522 | No Purchase | 77044576 | No Purchase |
| 77044416 | No Purchase | 77044470 | No Purchase | 77044523 | No Purchase | 77044577 | No Purchase |
| 77044417 | No Purchase | 77044474 | No Purchase | 77044525 | No Purchase | 77044579 | No Purchase |
| 77044418 | No Purchase | 77044475 | No Purchase | 77044528 | No Purchase | 77044581 | No Recognized Claim |
| 77044419 | No Purchase | 77044478 | No Purchase | 77044529 | No Purchase | 77044583 | No Purchase |
| 77044421 | No Purchase | 77044480 | No Purchase | 77044530 | No Purchase | 77044587 | No Purchase |
| 77044423 | No Recognized Claim | 77044481 | No Purchase | 77044532 | No Recognized Claim | 77044589 | No Purchase |
| 77044424 | No Purchase | 77044482 | No Purchase | 77044535 | No Purchase | 77044590 | No Purchase |
| 77044425 | No Purchase | 77044483 | No Purchase | 77044536 | No Purchase | 77044592 | No Purchase |
| 77044426 | No Purchase | 77044484 | No Purchase | 77044538 | No Purchase | 77044593 | No Purchase |
| 77044428 | No Purchase | 77044485 | No Purchase | 77044539 | No Purchase | 77044595 | No Purchase |
| 77044431 | No Purchase | 77044486 | No Purchase | 77044541 | No Purchase | 77044596 | No Purchase |
| 77044433 | No Purchase | 77044488 | No Recognized Claim | 77044543 | No Purchase | 77044597 | No Purchase |
| 77044434 | No Purchase | 77044491 | No Purchase | 77044544 | No Purchase | 77044600 | No Purchase |
| 77044437 | No Purchase | 77044495 | No Purchase | 77044545 | No Purchase | 77044601 | No Purchase |
| 77044438 | No Purchase | 77044496 | No Purchase | 77044546 | No Purchase | 77044602 | No Purchase |
| 77044440 | No Purchase | 77044497 | No Purchase | 77044547 | No Purchase | 77044604 | No Recognized Claim |
| 77044442 | Duplicate Claim | 77044498 | No Purchase | 77044550 | No Purchase | 77044608 | No Purchase |
| 77044443 | No Purchase | 77044502 | No Purchase | 77044551 | No Purchase | 77044610 | No Purchase |
| 77044444 | No Purchase | 77044503 | No Purchase | 77044553 | No Recognized Claim | 77044612 | No Purchase |
| 77044445 | No Purchase | 77044504 | No Purchase | 77044554 | Duplicate Claim | 77044613 | No Purchase |
| 77044449 | No Purchase | 77044505 | No Purchase | 77044555 | No Purchase | 77044615 | No Purchase |
| 77044450 | Duplicate Claim | 77044506 | No Recognized Claim | 77044556 | No Purchase | 77044616 | No Recognized Claim |
| 77044451 | No Purchase | 77044507 | No Purchase | 77044558 | No Purchase | 77044617 | No Purchase |
| 77044452 | No Purchase | 77044508 | No Recognized Claim | 77044562 | No Purchase | 77044620 | No Purchase |
| 77044454 | No Recognized Claim | 77044510 | No Recognized Claim | 77044563 | No Recognized Claim | 77044621 | No Purchase |
| 77044455 | No Purchase | 77044511 | No Purchase | 77044564 | No Recognized Claim | 77044622 | No Recognized Claim |
| 77044459 | No Purchase | 77044512 | No Purchase | 77044565 | No Purchase | 77044623 | No Purchase |
| 77044461 | No Purchase | 77044513 | No Purchase | 77044567 | No Purchase | 77044624 | No Purchase |
| 77044462 | No Purchase | 77044514 | No Purchase | 77044568 | No Purchase | 77044625 | No Purchase |
| 77044463 | No Recognized Claim | 77044515 | No Purchase | 77044569 | No Purchase | 77044626 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77044628 | No Purchase | 77044683 | No Purchase | 77044743 | Duplicate Claim | 77044799 | No Purchase |
| 77044631 | No Recognized Claim | 77044687 | No Recognized Claim | 77044744 | No Purchase | 77044800 | No Purchase |
| 77044633 | No Purchase | 77044689 | No Purchase | 77044746 | No Purchase | 77044801 | No Purchase |
| 77044634 | No Purchase | 77044690 | No Purchase | 77044749 | Duplicate Claim | 77044806 | No Purchase |
| 77044635 | No Purchase | 77044691 | No Purchase | 77044750 | No Purchase | 77044807 | No Purchase |
| 77044636 | No Purchase | 77044694 | No Purchase | 77044751 | No Purchase | 77044808 | No Recognized Claim |
| 77044640 | No Purchase | 77044695 | No Purchase | 77044753 | No Purchase | 77044810 | No Purchase |
| 77044641 | No Purchase | 77044700 | No Purchase | 77044754 | No Purchase | 77044811 | No Purchase |
| 77044642 | No Purchase | 77044701 | No Purchase | 77044756 | No Purchase | 77044813 | No Purchase |
| 77044644 | No Purchase | 77044702 | Duplicate Claim | 77044758 | No Purchase | 77044814 | No Purchase |
| 77044645 | No Purchase | 77044704 | No Recognized Claim | 77044759 | No Purchase | 77044815 | No Purchase |
| 77044646 | No Purchase | 77044705 | No Purchase | 77044760 | No Purchase | 77044817 | No Purchase |
| 77044647 | No Purchase | 77044706 | No Purchase | 77044762 | No Purchase | 77044818 | No Purchase |
| 77044648 | No Purchase | 77044708 | No Purchase | 77044763 | No Purchase | 77044819 | No Purchase |
| 77044649 | No Purchase | 77044711 | No Purchase | 77044765 | No Purchase | 77044820 | No Purchase |
| 77044650 | No Purchase | 77044713 | No Purchase | 77044766 | No Purchase | 77044821 | No Purchase |
| 77044651 | No Recognized Claim | 77044714 | No Purchase | 77044767 | No Purchase | 77044824 | Duplicate Claim |
| 77044655 | No Purchase | 77044715 | No Purchase | 77044768 | No Purchase | 77044825 | No Purchase |
| 77044657 | No Purchase | 77044717 | No Purchase | 77044772 | No Purchase | 77044826 | No Purchase |
| 77044658 | No Purchase | 77044719 | No Recognized Claim | 77044774 | No Purchase | 77044830 | No Purchase |
| 77044659 | No Purchase | 77044720 | No Purchase | 77044775 | No Purchase | 77044832 | No Purchase |
| 77044663 | No Purchase | 77044722 | No Purchase | 77044776 | No Purchase | 77044833 | No Purchase |
| 77044664 | No Purchase | 77044723 | No Purchase | 77044778 | No Purchase | 77044834 | No Recognized Claim |
| 77044665 | No Recognized Claim | 77044724 | Duplicate Claim | 77044779 | No Purchase | 77044836 | No Purchase |
| 77044666 | No Purchase | 77044725 | No Recognized Claim | 77044780 | No Purchase | 77044837 | No Purchase |
| 77044669 | No Purchase | 77044727 | No Purchase | 77044783 | No Purchase | 77044838 | Duplicate Claim |
| 77044670 | Duplicate Claim | 77044728 | No Purchase | 77044784 | Duplicate Claim | 77044839 | No Purchase |
| 77044671 | No Purchase | 77044729 | No Purchase | 77044786 | No Purchase | 77044840 | No Purchase |
| 77044673 | No Purchase | 77044730 | No Purchase | 77044787 | No Purchase | 77044841 | No Purchase |
| 77044674 | No Recognized Claim | 77044732 | No Purchase | 77044791 | No Purchase | 77044844 | No Purchase |
| 77044675 | No Purchase | 77044734 | No Recognized Claim | 77044793 | No Recognized Claim | 77044846 | No Purchase |
| 77044676 | No Purchase | 77044735 | No Purchase | 77044794 | No Purchase | 77044849 | No Purchase |
| 77044677 | No Purchase | 77044736 | No Purchase | 77044795 | No Purchase | 77044851 | No Purchase |
| 77044679 | No Purchase | 77044737 | No Purchase | 77044796 | No Purchase | 77044852 | No Recognized Claim |
| 77044681 | No Purchase | 77044741 | No Purchase | 77044797 | No Purchase | 77044854 | No Purchase |
| 77044682 | No Purchase | 77044742 | No Recognized Claim | 77044798 | No Purchase | 77044855 | No Recognized Claim |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 77044857 | No Purchase | 77044921 | No Purchase | 77044974 | No Purchase | 77045032 | No Purchase |
| 77044858 | No Purchase | 77044924 | No Recognized Claim | 77044975 | No Purchase | 77045034 | No Purchase |
| 77044859 | No Purchase | 77044925 | Duplicate Claim | 77044976 | No Purchase | 77045035 | No Purchase |
| 77044861 | No Purchase | 77044926 | No Purchase | 77044977 | No Purchase | 77045036 | No Purchase |
| 77044863 | No Purchase | 77044927 | No Purchase | 77044978 | No Purchase | 77045039 | No Purchase |
| 77044865 | No Purchase | 77044928 | No Purchase | 77044980 | No Purchase | 77045040 | No Purchase |
| 77044868 | No Purchase | 77044929 | No Purchase | 77044985 | No Purchase | 77045041 | No Purchase |
| 77044870 | No Purchase | 77044930 | No Purchase | 77044987 | No Purchase | 77045042 | No Purchase |
| 77044873 | No Purchase | 77044931 | No Purchase | 77044988 | No Purchase | 77045043 | Duplicate Claim |
| 77044874 | No Purchase | 77044933 | No Purchase | 77044991 | No Purchase | 77045044 | No Purchase |
| 77044877 | No Purchase | 77044934 | No Purchase | 77044992 | No Purchase | 77045046 | No Purchase |
| 77044878 | No Purchase | 77044935 | No Purchase | 77044993 | No Purchase | 77045048 | No Purchase |
| 77044879 | No Purchase | 77044936 | No Purchase | 77044994 | No Purchase | 77045049 | No Recognized Claim |
| 77044880 | No Purchase | 77044938 | No Purchase | 77044997 | No Purchase | 77045050 | No Purchase |
| 77044882 | No Purchase | 77044939 | No Purchase | 77044998 | No Purchase | 77045052 | No Purchase |
| 77044883 | No Purchase | 77044941 | No Purchase | 77044999 | No Purchase | 77045053 | No Purchase |
| 77044884 | No Purchase | 77044942 | No Recognized Claim | 77045002 | No Purchase | 77045055 | No Purchase |
| 77044887 | No Purchase | 77044943 | No Recognized Claim | 77045004 | No Purchase | 77045056 | No Purchase |
| 77044891 | No Recognized Claim | 77044945 | No Purchase | 77045005 | No Recognized Claim | 77045057 | No Purchase |
| 77044892 | No Purchase | 77044946 | No Purchase | 77045006 | Duplicate Claim | 77045058 | No Purchase |
| 77044893 | No Purchase | 77044949 | No Purchase | 77045007 | No Purchase | 77045061 | No Purchase |
| 77044895 | No Purchase | 77044953 | No Purchase | 77045008 | No Purchase | 77045063 | Duplicate Claim |
| 77044896 | No Purchase | 77044954 | No Purchase | 77045009 | No Purchase | 77045064 | No Purchase |
| 77044897 | No Purchase | 77044955 | No Purchase | 77045012 | No Purchase | 77045065 | No Purchase |
| 77044900 | No Purchase | 77044956 | No Purchase | 77045013 | No Purchase | 77045067 | No Recognized Claim |
| 77044902 | No Purchase | 77044957 | No Purchase | 77045014 | No Purchase | 77045068 | No Purchase |
| 77044905 | No Purchase | 77044958 | No Purchase | 77045019 | No Purchase | 77045069 | No Purchase |
| 77044906 | No Purchase | 77044959 | No Purchase | 77045020 | No Purchase | 77045070 | No Purchase |
| 77044907 | No Purchase | 77044961 | No Purchase | 77045022 | No Purchase | 77045071 | No Purchase |
| 77044909 | No Recognized Claim | 77044962 | No Purchase | 77045024 | No Purchase | 77045072 | No Purchase |
| 77044911 | No Purchase | 77044963 | No Purchase | 77045025 | No Purchase | 77045076 | No Purchase |
| 77044912 | No Purchase | 77044964 | No Purchase | 77045026 | No Recognized Claim | 77045077 | No Purchase |
| 77044913 | No Purchase | 77044965 | No Purchase | 77045027 | No Purchase | 77045078 | No Purchase |
| 77044914 | No Purchase | 77044968 | No Purchase | 77045029 | No Purchase | 77045080 | No Purchase |
| 77044916 | No Purchase | 77044969 | No Purchase | 77045030 | No Recognized Claim | 77045082 | No Purchase |
| 77044917 | No Recognized Claim | 77044970 | No Purchase | 77045031 | No Purchase | 77045083 | No Recognized Claim |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77045084 | No Purchase | 77045142 | No Purchase | 77045200 | No Purchase | 77045263 | No Purchase |
| 77045086 | No Purchase | 77045143 | No Purchase | 77045203 | No Purchase | 77045266 | No Purchase |
| 77045087 | No Purchase | 77045147 | No Purchase | 77045204 | No Purchase | 77045268 | No Purchase |
| 77045088 | No Purchase | 77045148 | No Recognized Claim | 77045205 | No Purchase | 77045271 | No Purchase |
| 77045089 | No Purchase | 77045151 | No Purchase | 77045208 | No Purchase | 77045272 | No Purchase |
| 77045090 | No Purchase | 77045152 | Duplicate Claim | 77045211 | No Purchase | 77045273 | No Purchase |
| 77045091 | No Purchase | 77045154 | No Recognized Claim | 77045212 | No Purchase | 77045274 | No Purchase |
| 77045093 | No Purchase | 77045157 | No Purchase | 77045215 | No Purchase | 77045278 | No Purchase |
| 77045095 | No Purchase | 77045158 | No Purchase | 77045220 | No Purchase | 77045280 | No Purchase |
| 77045099 | No Purchase | 77045162 | No Purchase | 77045221 | No Purchase | 77045281 | No Purchase |
| 77045100 | No Purchase | 77045163 | No Purchase | 77045222 | No Purchase | 77045282 | No Purchase |
| 77045101 | No Purchase | 77045165 | No Purchase | 77045224 | No Purchase | 77045284 | No Purchase |
| 77045102 | No Purchase | 77045169 | No Purchase | 77045225 | No Purchase | 77045285 | No Purchase |
| 77045103 | No Purchase | 77045170 | No Purchase | 77045226 | No Purchase | 77045288 | No Purchase |
| 77045106 | No Purchase | 77045171 | No Purchase | 77045227 | No Recognized Claim | 77045289 | No Purchase |
| 77045107 | No Recognized Claim | 77045172 | No Recognized Claim | 77045228 | No Purchase | 77045290 | No Purchase |
| 77045108 | No Purchase | 77045173 | No Purchase | 77045230 | No Purchase | 77045291 | No Purchase |
| 77045109 | No Purchase | 77045174 | No Purchase | 77045231 | No Purchase | 77045292 | No Purchase |
| 77045110 | No Purchase | 77045175 | No Purchase | 77045238 | No Purchase | 77045293 | No Purchase |
| 77045113 | No Purchase | 77045176 | No Purchase | 77045239 | No Purchase | 77045294 | No Recognized Claim |
| 77045114 | No Purchase | 77045179 | No Purchase | 77045240 | No Purchase | 77045295 | No Purchase |
| 77045115 | No Recognized Claim | 77045180 | No Purchase | 77045242 | No Purchase | 77045297 | No Purchase |
| 77045120 | No Purchase | 77045181 | Duplicate Claim | 77045244 | No Purchase | 77045298 | No Purchase |
| 77045121 | No Purchase | 77045183 | No Purchase | 77045246 | Duplicate Claim | 77045299 | No Purchase |
| 77045122 | No Recognized Claim | 77045185 | No Purchase | 77045247 | No Purchase | 77045301 | No Purchase |
| 77045123 | No Purchase | 77045186 | No Purchase | 77045248 | No Purchase | 77045304 | No Purchase |
| 77045125 | No Purchase | 77045187 | No Recognized Claim | 77045249 | No Purchase | 77045305 | No Purchase |
| 77045127 | No Purchase | 77045188 | No Purchase | 77045250 | No Purchase | 77045306 | No Purchase |
| 77045128 | No Recognized Claim | 77045190 | No Purchase | 77045252 | No Purchase | 77045308 | No Purchase |
| 77045129 | No Purchase | 77045191 | No Purchase | 77045253 | No Purchase | 77045309 | No Purchase |
| 77045134 | No Recognized Claim | 77045193 | No Purchase | 77045254 | No Purchase | 77045310 | No Purchase |
| 77045136 | No Purchase | 77045194 | No Purchase | 77045255 | No Purchase | 77045311 | No Purchase |
| 77045137 | No Purchase | 77045195 | No Recognized Claim | 77045256 | No Purchase | 77045314 | No Purchase |
| 77045138 | No Purchase | 77045196 | No Purchase | 77045259 | No Purchase | 77045315 | Duplicate Claim |
| 77045140 | No Purchase | 77045197 | No Recognized Claim | 77045261 | No Purchase | 77045316 | No Purchase |
| 77045141 | No Purchase | 77045199 | No Purchase | 77045262 | No Purchase | 77045317 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 77045318 | No Purchase | 77045366 | No Recognized Claim | 77045423 | No Purchase | 77045475 | Duplicate Claim |
| 77045319 | No Purchase | 77045367 | No Purchase | 77045424 | No Recognized Claim | 77045476 | No Purchase |
| 77045320 | No Purchase | 77045368 | No Purchase | 77045425 | No Purchase | 77045477 | No Purchase |
| 77045321 | No Recognized Claim | 77045369 | No Purchase | 77045427 | No Purchase | 77045478 | No Purchase |
| 77045324 | No Purchase | 77045370 | No Purchase | 77045429 | No Purchase | 77045481 | No Purchase |
| 77045326 | No Purchase | 77045371 | No Purchase | 77045430 | No Recognized Claim | 77045484 | No Purchase |
| 77045327 | No Purchase | 77045372 | No Purchase | 77045431 | No Purchase | 77045485 | No Purchase |
| 77045328 | No Purchase | 77045374 | No Purchase | 77045433 | No Purchase | 77045486 | No Recognized Claim |
| 77045329 | No Purchase | 77045376 | No Purchase | 77045434 | No Purchase | 77045487 | No Purchase |
| 77045331 | No Purchase | 77045377 | No Purchase | 77045436 | No Purchase | 77045489 | No Purchase |
| 77045332 | No Purchase | 77045380 | No Purchase | 77045437 | No Purchase | 77045490 | No Purchase |
| 77045333 | No Purchase | 77045381 | No Purchase | 77045438 | No Purchase | 77045491 | No Purchase |
| 77045335 | No Purchase | 77045382 | No Purchase | 77045442 | No Purchase | 77045492 | No Purchase |
| 77045336 | No Purchase | 77045383 | No Purchase | 77045444 | No Recognized Claim | 77045496 | No Purchase |
| 77045337 | No Purchase | 77045384 | No Purchase | 77045445 | No Purchase | 77045497 | No Purchase |
| 77045338 | No Recognized Claim | 77045386 | No Purchase | 77045446 | No Purchase | 77045499 | No Purchase |
| 77045339 | No Purchase | 77045389 | No Purchase | 77045447 | Duplicate Claim | 77045504 | No Purchase |
| 77045341 | No Purchase | 77045391 | No Purchase | 77045448 | No Purchase | 77045505 | Duplicate Claim |
| 77045342 | No Purchase | 77045392 | No Purchase | 77045449 | No Purchase | 77045507 | No Recognized Claim |
| 77045343 | No Recognized Claim | 77045393 | No Purchase | 77045451 | No Recognized Claim | 77045508 | No Recognized Claim |
| 77045344 | No Purchase | 77045394 | No Purchase | 77045453 | No Purchase | 77045510 | No Purchase |
| 77045345 | No Purchase | 77045397 | No Purchase | 77045454 | No Purchase | 77045511 | No Purchase |
| 77045346 | No Purchase | 77045398 | No Recognized Claim | 77045455 | No Purchase | 77045512 | No Purchase |
| 77045347 | No Purchase | 77045401 | No Purchase | 77045457 | No Recognized Claim | 77045513 | No Recognized Claim |
| 77045348 | No Purchase | 77045403 | No Purchase | 77045459 | No Purchase | 77045514 | No Purchase |
| 77045349 | No Purchase | 77045404 | No Purchase | 77045460 | No Purchase | 77045515 | No Purchase |
| 77045350 | No Purchase | 77045407 | No Purchase | 77045461 | No Recognized Claim | 77045516 | No Purchase |
| 77045354 | No Purchase | 77045408 | No Purchase | 77045462 | No Purchase | 77045518 | No Purchase |
| 77045355 | No Purchase | 77045409 | No Purchase | 77045464 | No Purchase | 77045521 | No Purchase |
| 77045357 | No Purchase | 77045410 | No Purchase | 77045467 | No Purchase | 77045524 | No Purchase |
| 77045358 | No Purchase | 77045412 | No Purchase | 77045468 | No Purchase | 77045526 | No Recognized Claim |
| 77045359 | No Purchase | 77045413 | No Purchase | 77045469 | No Recognized Claim | 77045527 | No Purchase |
| 77045360 | No Purchase | 77045416 | No Purchase | 77045470 | No Purchase | 77045528 | No Purchase |
| 77045361 | No Purchase | 77045417 | No Purchase | 77045471 | No Purchase | 77045529 | No Purchase |
| 77045364 | No Purchase | 77045418 | No Purchase | 77045473 | No Recognized Claim | 77045531 | No Recognized Claim |
| 77045365 | No Purchase | 77045421 | No Purchase | 77045474 | No Purchase | 77045534 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77045536 | No Purchase | 77045601 | No Purchase | 77045657 | No Purchase | 77045706 | No Purchase |
| 77045537 | No Purchase | 77045602 | No Purchase | 77045658 | No Purchase | 77045707 | No Purchase |
| 77045539 | No Purchase | 77045604 | No Purchase | 77045660 | No Purchase | 77045708 | No Purchase |
| 77045540 | No Purchase | 77045605 | No Purchase | 77045663 | Duplicate Claim | 77045709 | No Purchase |
| 77045541 | No Purchase | 77045606 | No Purchase | 77045666 | No Purchase | 77045711 | No Purchase |
| 77045542 | No Purchase | 77045607 | No Purchase | 77045667 | No Purchase | 77045714 | No Purchase |
| 77045544 | No Purchase | 77045608 | No Purchase | 77045668 | No Purchase | 77045715 | No Purchase |
| 77045545 | No Purchase | 77045609 | No Purchase | 77045670 | No Purchase | 77045717 | No Purchase |
| 77045546 | No Purchase | 77045612 | No Purchase | 77045671 | No Purchase | 77045719 | No Purchase |
| 77045547 | Duplicate Claim | 77045614 | No Purchase | 77045672 | No Purchase | 77045720 | No Purchase |
| 77045550 | Duplicate Claim | 77045615 | No Purchase | 77045673 | No Purchase | 77045722 | No Purchase |
| 77045551 | No Purchase | 77045616 | No Recognized Claim | 77045674 | No Purchase | 77045724 | No Purchase |
| 77045553 | No Purchase | 77045617 | No Purchase | 77045676 | No Purchase | 77045728 | No Purchase |
| 77045554 | No Purchase | 77045618 | No Purchase | 77045677 | No Purchase | 77045730 | No Purchase |
| 77045556 | No Recognized Claim | 77045619 | No Purchase | 77045678 | No Purchase | 77045731 | No Purchase |
| 77045560 | No Recognized Claim | 77045620 | No Purchase | 77045680 | No Purchase | 77045732 | No Purchase |
| 77045561 | No Purchase | 77045621 | No Purchase | 77045681 | No Purchase | 77045733 | No Purchase |
| 77045562 | No Purchase | 77045622 | No Purchase | 77045683 | No Recognized Claim | 77045734 | No Purchase |
| 77045563 | No Purchase | 77045623 | No Purchase | 77045684 | No Purchase | 77045735 | No Purchase |
| 77045564 | No Purchase | 77045627 | No Purchase | 77045686 | No Purchase | 77045736 | No Purchase |
| 77045565 | No Purchase | 77045631 | No Purchase | 77045687 | No Purchase | 77045737 | No Purchase |
| 77045567 | No Purchase | 77045632 | No Recognized Claim | 77045688 | No Purchase | 77045738 | No Purchase |
| 77045569 | No Purchase | 77045633 | No Recognized Claim | 77045689 | No Purchase | 77045740 | No Purchase |
| 77045572 | No Purchase | 77045634 | No Purchase | 77045690 | No Recognized Claim | 77045741 | No Purchase |
| 77045573 | No Purchase | 77045636 | No Purchase | 77045691 | No Purchase | 77045742 | No Purchase |
| 77045574 | No Purchase | 77045640 | No Purchase | 77045692 | No Purchase | 77045748 | No Purchase |
| 77045575 | No Purchase | 77045641 | No Purchase | 77045693 | No Purchase | 77045749 | No Purchase |
| 77045579 | No Purchase | 77045643 | No Purchase | 77045694 | No Purchase | 77045750 | No Purchase |
| 77045580 | Duplicate Claim | 77045644 | No Recognized Claim | 77045695 | No Purchase | 77045752 | No Purchase |
| 77045581 | No Purchase | 77045645 | No Purchase | 77045696 | No Purchase | 77045754 | No Purchase |
| 77045586 | No Purchase | 77045646 | No Purchase | 77045697 | No Purchase | 77045756 | No Purchase |
| 77045587 | No Purchase | 77045649 | No Purchase | 77045699 | No Purchase | 77045758 | No Purchase |
| 77045591 | No Purchase | 77045652 | No Purchase | 77045702 | No Recognized Claim | 77045759 | No Purchase |
| 77045592 | No Purchase | 77045654 | No Purchase | 77045703 | No Purchase | 77045760 | No Purchase |
| 77045593 | No Purchase | 77045655 | No Purchase | 77045704 | No Purchase | 77045761 | No Purchase |
| 77045598 | No Purchase | 77045656 | No Purchase | 77045705 | No Purchase | 77045765 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77045767 | No Purchase | 77045823 | No Purchase | 77045885 | No Recognized Claim | 77045940 | No Purchase |
| 77045768 | Duplicate Claim | 77045824 | No Purchase | 77045888 | No Purchase | 77045941 | No Purchase |
| 77045769 | No Purchase | 77045827 | No Purchase | 77045889 | Duplicate Claim | 77045942 | No Purchase |
| 77045770 | No Purchase | 77045828 | No Purchase | 77045890 | No Purchase | 77045943 | No Purchase |
| 77045771 | No Recognized Claim | 77045829 | No Purchase | 77045891 | No Purchase | 77045944 | No Purchase |
| 77045773 | No Purchase | 77045833 | No Recognized Claim | 77045892 | No Purchase | 77045945 | No Purchase |
| 77045774 | No Purchase | 77045838 | No Purchase | 77045893 | No Purchase | 77045947 | No Purchase |
| 77045775 | No Purchase | 77045843 | No Purchase | 77045894 | No Purchase | 77045948 | No Purchase |
| 77045776 | No Purchase | 77045844 | No Purchase | 77045896 | No Purchase | 77045949 | No Purchase |
| 77045779 | No Purchase | 77045845 | No Purchase | 77045897 | No Purchase | 77045953 | No Purchase |
| 77045781 | No Recognized Claim | 77045847 | No Recognized Claim | 77045898 | No Purchase | 77045954 | No Purchase |
| 77045782 | No Purchase | 77045848 | No Purchase | 77045899 | No Purchase | 77045957 | No Purchase |
| 77045783 | No Purchase | 77045850 | No Purchase | 77045900 | No Purchase | 77045958 | No Purchase |
| 77045784 | No Purchase | 77045851 | No Purchase | 77045901 | No Purchase | 77045959 | No Purchase |
| 77045785 | No Purchase | 77045854 | No Purchase | 77045903 | No Purchase | 77045960 | No Purchase |
| 77045786 | No Purchase | 77045858 | No Purchase | 77045906 | No Recognized Claim | 77045961 | No Purchase |
| 77045787 | No Recognized Claim | 77045859 | No Purchase | 77045907 | No Purchase | 77045962 | No Purchase |
| 77045789 | No Purchase | 77045860 | No Purchase | 77045909 | No Recognized Claim | 77045964 | No Purchase |
| 77045791 | No Recognized Claim | 77045862 | No Recognized Claim | 77045910 | No Purchase | 77045967 | No Purchase |
| 77045792 | No Purchase | 77045863 | Duplicate Claim | 77045911 | No Purchase | 77045968 | No Purchase |
| 77045794 | No Purchase | 77045864 | No Purchase | 77045912 | No Purchase | 77045969 | No Purchase |
| 77045795 | No Purchase | 77045865 | No Purchase | 77045913 | No Purchase | 77045971 | No Recognized Claim |
| 77045796 | No Purchase | 77045866 | No Purchase | 77045915 | No Purchase | 77045972 | No Purchase |
| 77045797 | No Purchase | 77045867 | No Purchase | 77045918 | No Purchase | 77045973 | No Purchase |
| 77045800 | No Purchase | 77045868 | No Purchase | 77045921 | No Purchase | 77045975 | No Purchase |
| 77045802 | No Purchase | 77045869 | No Purchase | 77045922 | No Purchase | 77045976 | No Recognized Claim |
| 77045803 | No Purchase | 77045870 | No Recognized Claim | 77045924 | No Purchase | 77045977 | No Purchase |
| 77045809 | No Recognized Claim | 77045871 | No Purchase | 77045925 | No Recognized Claim | 77045978 | No Purchase |
| 77045810 | No Purchase | 77045872 | No Recognized Claim | 77045926 | No Purchase | 77045981 | No Purchase |
| 77045811 | No Purchase | 77045875 | No Purchase | 77045931 | No Purchase | 77045983 | No Recognized Claim |
| 77045812 | No Purchase | 77045876 | No Purchase | 77045932 | No Purchase | 77045987 | No Purchase |
| 77045815 | No Purchase | 77045877 | No Purchase | 77045933 | No Purchase | 77045988 | No Purchase |
| 77045816 | No Purchase | 77045879 | No Purchase | 77045936 | No Purchase | 77045990 | No Purchase |
| 77045818 | No Purchase | 77045880 | No Recognized Claim | 77045937 | No Purchase | 77045991 | No Purchase |
| 77045820 | No Purchase | 77045881 | No Purchase | 77045938 | No Purchase | 77045992 | No Purchase |
| 77045821 | No Recognized Claim | 77045882 | No Purchase | 77045939 | No Purchase | 77045993 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 77045994 | No Purchase | 77046043 | No Purchase | 77046100 | No Purchase | 77046149 | No Purchase |
| 77045995 | No Recognized Claim | 77046046 | No Purchase | 77046101 | No Purchase | 77046150 | No Purchase |
| 77045997 | No Purchase | 77046047 | No Purchase | 77046103 | No Purchase | 77046152 | No Purchase |
| 77045998 | No Purchase | 77046051 | No Recognized Claim | 77046104 | No Purchase | 77046154 | No Purchase |
| 77045999 | No Purchase | 77046052 | No Purchase | 77046105 | No Purchase | 77046155 | No Purchase |
| 77046000 | No Purchase | 77046053 | No Purchase | 77046106 | No Purchase | 77046157 | No Purchase |
| 77046001 | No Recognized Claim | 77046054 | No Purchase | 77046107 | No Purchase | 77046159 | No Purchase |
| 77046002 | No Purchase | 77046055 | No Purchase | 77046108 | No Purchase | 77046160 | No Purchase |
| 77046003 | No Purchase | 77046056 | No Purchase | 77046109 | Duplicate Claim | 77046161 | No Purchase |
| 77046004 | Duplicate Claim | 77046057 | No Purchase | 77046110 | No Purchase | 77046162 | No Purchase |
| 77046005 | No Purchase | 77046058 | No Recognized Claim | 77046111 | No Recognized Claim | 77046163 | No Purchase |
| 77046006 | No Purchase | 77046059 | No Purchase | 77046113 | No Recognized Claim | 77046165 | No Purchase |
| 77046007 | No Purchase | 77046060 | No Purchase | 77046114 | No Purchase | 77046166 | No Purchase |
| 77046008 | No Recognized Claim | 77046062 | No Purchase | 77046116 | No Purchase | 77046167 | No Purchase |
| 77046009 | No Purchase | 77046063 | No Purchase | 77046117 | No Purchase | 77046170 | No Purchase |
| 77046011 | No Purchase | 77046065 | No Purchase | 77046118 | No Purchase | 77046171 | No Purchase |
| 77046012 | No Purchase | 77046066 | No Purchase | 77046119 | No Purchase | 77046173 | No Purchase |
| 77046013 | No Purchase | 77046067 | Duplicate Claim | 77046121 | No Purchase | 77046174 | No Purchase |
| 77046016 | No Purchase | 77046069 | No Purchase | 77046122 | No Purchase | 77046175 | No Recognized Claim |
| 77046017 | No Purchase | 77046070 | No Purchase | 77046125 | No Purchase | 77046176 | No Purchase |
| 77046018 | No Purchase | 77046072 | Duplicate Claim | 77046126 | No Purchase | 77046179 | No Purchase |
| 77046019 | Duplicate Claim | 77046075 | No Purchase | 77046127 | No Recognized Claim | 77046181 | Duplicate Claim |
| 77046023 | No Purchase | 77046076 | No Purchase | 77046129 | No Purchase | 77046182 | No Purchase |
| 77046026 | No Purchase | 77046079 | No Purchase | 77046130 | No Purchase | 77046184 | No Purchase |
| 77046027 | No Purchase | 77046080 | No Recognized Claim | 77046131 | No Purchase | 77046185 | No Purchase |
| 77046028 | No Purchase | 77046081 | No Purchase | 77046132 | No Recognized Claim | 77046186 | No Purchase |
| 77046029 | No Purchase | 77046082 | No Recognized Claim | 77046133 | No Purchase | 77046187 | No Purchase |
| 77046030 | No Purchase | 77046083 | No Purchase | 77046134 | No Purchase | 77046188 | No Purchase |
| 77046031 | No Purchase | 77046086 | No Purchase | 77046135 | No Recognized Claim | 77046190 | No Purchase |
| 77046032 | No Purchase | 77046087 | No Purchase | 77046136 | No Purchase | 77046191 | No Purchase |
| 77046033 | No Purchase | 77046088 | No Purchase | 77046137 | No Recognized Claim | 77046192 | No Purchase |
| 77046036 | No Purchase | 77046090 | No Purchase | 77046138 | No Purchase | 77046193 | No Purchase |
| 77046037 | No Purchase | 77046093 | No Purchase | 77046141 | Duplicate Claim | 77046195 | No Purchase |
| 77046040 | No Purchase | 77046095 | No Purchase | 77046142 | No Purchase | 77046196 | No Purchase |
| 77046041 | No Purchase | 77046098 | No Purchase | 77046143 | No Recognized Claim | 77046198 | No Purchase |
| 77046042 | No Purchase | 77046099 | Duplicate Claim | 77046144 | No Purchase | 77046199 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77046202 | No Purchase | 77046252 | No Purchase | 77046308 | No Purchase | 77046373 | No Purchase |
| 77046203 | No Purchase | 77046253 | No Purchase | 77046309 | No Purchase | 77046376 | No Purchase |
| 77046204 | No Purchase | 77046255 | No Purchase | 77046312 | No Purchase | 77046379 | No Purchase |
| 77046205 | No Purchase | 77046256 | No Purchase | 77046313 | No Purchase | 77046382 | No Purchase |
| 77046206 | No Purchase | 77046257 | No Purchase | 77046314 | No Purchase | 77046383 | No Purchase |
| 77046210 | No Purchase | 77046258 | No Purchase | 77046317 | No Purchase | 77046384 | No Purchase |
| 77046211 | No Purchase | 77046260 | No Purchase | 77046319 | No Purchase | 77046386 | No Purchase |
| 77046213 | No Purchase | 77046261 | No Purchase | 77046322 | No Purchase | 77046387 | No Recognized Claim |
| 77046215 | No Purchase | 77046266 | Duplicate Claim | 77046325 | No Purchase | 77046390 | No Purchase |
| 77046217 | No Purchase | 77046268 | No Recognized Claim | 77046326 | No Purchase | 77046391 | No Purchase |
| 77046218 | No Purchase | 77046269 | No Purchase | 77046328 | No Purchase | 77046392 | No Purchase |
| 77046219 | No Purchase | 77046272 | No Purchase | 77046331 | No Purchase | 77046393 | No Recognized Claim |
| 77046220 | No Recognized Claim | 77046273 | No Purchase | 77046332 | No Purchase | 77046396 | No Purchase |
| 77046221 | No Purchase | 77046274 | No Recognized Claim | 77046334 | No Purchase | 77046397 | No Purchase |
| 77046222 | No Purchase | 77046275 | No Purchase | 77046335 | No Purchase | 77046398 | No Purchase |
| 77046223 | No Purchase | 77046276 | No Recognized Claim | 77046336 | No Recognized Claim | 77046401 | No Purchase |
| 77046224 | No Recognized Claim | 77046278 | No Purchase | 77046339 | No Purchase | 77046402 | No Purchase |
| 77046225 | No Purchase | 77046279 | No Purchase | 77046340 | No Purchase | 77046403 | No Purchase |
| 77046226 | No Purchase | 77046280 | No Purchase | 77046341 | No Purchase | 77046405 | No Purchase |
| 77046228 | No Purchase | 77046281 | No Purchase | 77046343 | No Purchase | 77046406 | No Purchase |
| 77046229 | No Purchase | 77046282 | No Purchase | 77046345 | No Purchase | 77046407 | Duplicate Claim |
| 77046230 | No Purchase | 77046283 | No Purchase | 77046348 | No Purchase | 77046409 | No Purchase |
| 77046231 | No Purchase | 77046284 | No Purchase | 77046350 | No Purchase | 77046410 | No Purchase |
| 77046233 | No Purchase | 77046287 | No Purchase | 77046355 | No Purchase | 77046411 | No Recognized Claim |
| 77046234 | No Purchase | 77046288 | No Purchase | 77046356 | No Purchase | 77046413 | No Purchase |
| 77046237 | No Purchase | 77046290 | No Purchase | 77046358 | No Recognized Claim | 77046414 | No Purchase |
| 77046240 | No Purchase | 77046291 | Duplicate Claim | 77046359 | No Purchase | 77046415 | No Purchase |
| 77046241 | No Purchase | 77046295 | No Purchase | 77046360 | No Purchase | 77046418 | No Purchase |
| 77046243 | No Purchase | 77046296 | Duplicate Claim | 77046361 | No Recognized Claim | 77046425 | No Purchase |
| 77046244 | No Purchase | 77046298 | No Purchase | 77046362 | No Purchase | 77046427 | No Purchase |
| 77046245 | No Purchase | 77046299 | No Purchase | 77046365 | No Purchase | 77046428 | No Purchase |
| 77046246 | No Purchase | 77046300 | No Purchase | 77046366 | No Purchase | 77046430 | No Purchase |
| 77046247 | No Purchase | 77046301 | No Purchase | 77046367 | No Recognized Claim | 77046431 | No Purchase |
| 77046248 | No Purchase | 77046302 | No Purchase | 77046369 | No Purchase | 77046432 | No Recognized Claim |
| 77046249 | No Recognized Claim | 77046304 | No Purchase | 77046371 | No Purchase | 77046433 | No Purchase |
| 77046251 | No Recognized Claim | 77046305 | No Purchase | 77046372 | No Purchase | 77046434 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77046439 | No Recognized Claim | 77046488 | No Purchase | 77046544 | No Recognized Claim | 77046596 | No Recognized Claim |
| 77046440 | No Purchase | 77046489 | No Purchase | 77046545 | No Purchase | 77046598 | No Purchase |
| 77046441 | No Purchase | 77046490 | No Purchase | 77046546 | No Purchase | 77046600 | No Purchase |
| 77046443 | No Purchase | 77046491 | No Purchase | 77046547 | Duplicate Claim | 77046603 | No Purchase |
| 77046445 | No Purchase | 77046492 | No Purchase | 77046552 | No Purchase | 77046604 | No Purchase |
| 77046447 | No Purchase | 77046493 | No Purchase | 77046554 | No Purchase | 77046605 | No Purchase |
| 77046449 | No Purchase | 77046497 | No Purchase | 77046555 | No Recognized Claim | 77046606 | No Purchase |
| 77046450 | No Purchase | 77046500 | No Purchase | 77046556 | No Purchase | 77046607 | No Purchase |
| 77046451 | No Purchase | 77046502 | No Purchase | 77046558 | No Purchase | 77046608 | No Recognized Claim |
| 77046452 | No Recognized Claim | 77046505 | No Purchase | 77046559 | No Purchase | 77046609 | No Purchase |
| 77046453 | No Purchase | 77046506 | No Purchase | 77046562 | No Purchase | 77046610 | Duplicate Claim |
| 77046454 | No Purchase | 77046507 | No Purchase | 77046563 | No Recognized Claim | 77046611 | No Purchase |
| 77046455 | No Purchase | 77046508 | No Purchase | 77046564 | No Purchase | 77046612 | Duplicate Claim |
| 77046456 | No Purchase | 77046509 | No Purchase | 77046565 | No Purchase | 77046613 | No Purchase |
| 77046457 | No Purchase | 77046510 | No Purchase | 77046566 | No Purchase | 77046614 | No Recognized Claim |
| 77046458 | No Purchase | 77046512 | No Purchase | 77046568 | No Purchase | 77046615 | No Purchase |
| 77046459 | No Purchase | 77046513 | No Purchase | 77046572 | No Recognized Claim | 77046616 | No Purchase |
| 77046460 | No Purchase | 77046514 | No Purchase | 77046573 | No Purchase | 77046617 | No Purchase |
| 77046461 | No Purchase | 77046515 | No Purchase | 77046574 | No Purchase | 77046618 | No Purchase |
| 77046462 | No Purchase | 77046516 | No Purchase | 77046575 | No Purchase | 77046619 | No Purchase |
| 77046465 | No Purchase | 77046519 | No Purchase | 77046576 | No Purchase | 77046620 | No Purchase |
| 77046466 | No Purchase | 77046522 | No Purchase | 77046579 | No Purchase | 77046621 | No Purchase |
| 77046467 | No Purchase | 77046523 | No Purchase | 77046580 | No Purchase | 77046622 | No Purchase |
| 77046470 | No Purchase | 77046524 | No Purchase | 77046581 | No Purchase | 77046626 | No Purchase |
| 77046471 | No Purchase | 77046526 | No Purchase | 77046582 | No Purchase | 77046628 | No Purchase |
| 77046473 | No Purchase | 77046528 | No Purchase | 77046583 | No Purchase | 77046631 | No Purchase |
| 77046474 | No Purchase | 77046529 | No Purchase | 77046584 | No Purchase | 77046632 | No Recognized Claim |
| 77046475 | No Purchase | 77046530 | No Purchase | 77046585 | No Purchase | 77046636 | No Purchase |
| 77046476 | No Purchase | 77046531 | Duplicate Claim | 77046586 | No Purchase | 77046637 | No Purchase |
| 77046477 | No Recognized Claim | 77046532 | No Purchase | 77046587 | No Purchase | 77046639 | No Purchase |
| 77046478 | No Purchase | 77046534 | No Purchase | 77046588 | No Purchase | 77046640 | No Purchase |
| 77046480 | No Purchase | 77046536 | No Purchase | 77046591 | No Purchase | 77046641 | No Purchase |
| 77046481 | No Purchase | 77046538 | No Purchase | 77046592 | No Recognized Claim | 77046642 | No Purchase |
| 77046485 | No Purchase | 77046539 | No Purchase | 77046593 | No Recognized Claim | 77046643 | No Purchase |
| 77046486 | No Purchase | 77046542 | No Recognized Claim | 77046594 | No Purchase | 77046644 | No Purchase |
| 77046487 | No Purchase | 77046543 | No Purchase | 77046595 | No Purchase | 77046646 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77046650 | No Purchase | 77046706 | No Purchase | 77046763 | Duplicate Claim | 77046820 | No Purchase |
| 77046652 | No Purchase | 77046707 | No Purchase | 77046764 | No Purchase | 77046822 | No Recognized Claim |
| 77046653 | No Purchase | 77046709 | No Recognized Claim | 77046766 | No Purchase | 77046823 | No Purchase |
| 77046654 | No Purchase | 77046712 | No Purchase | 77046768 | No Purchase | 77046824 | No Purchase |
| 77046658 | No Purchase | 77046713 | No Purchase | 77046769 | No Purchase | 77046825 | No Recognized Claim |
| 77046659 | No Purchase | 77046715 | No Purchase | 77046770 | No Recognized Claim | 77046826 | No Purchase |
| 77046660 | No Purchase | 77046716 | No Purchase | 77046771 | No Purchase | 77046827 | No Purchase |
| 77046661 | No Purchase | 77046717 | No Purchase | 77046772 | No Purchase | 77046828 | No Purchase |
| 77046663 | No Purchase | 77046719 | No Purchase | 77046773 | No Purchase | 77046831 | No Purchase |
| 77046664 | No Purchase | 77046720 | No Purchase | 77046774 | No Purchase | 77046833 | No Purchase |
| 77046665 | No Purchase | 77046721 | No Purchase | 77046776 | No Purchase | 77046834 | No Purchase |
| 77046666 | No Recognized Claim | 77046722 | No Purchase | 77046781 | No Purchase | 77046835 | No Purchase |
| 77046667 | No Purchase | 77046726 | No Purchase | 77046783 | No Purchase | 77046836 | No Purchase |
| 77046668 | No Purchase | 77046727 | No Purchase | 77046784 | No Purchase | 77046838 | No Purchase |
| 77046669 | No Purchase | 77046729 | No Purchase | 77046785 | No Purchase | 77046840 | No Purchase |
| 77046670 | No Purchase | 77046731 | No Purchase | 77046789 | No Purchase | 77046841 | No Purchase |
| 77046672 | No Purchase | 77046734 | No Recognized Claim | 77046791 | No Purchase | 77046842 | No Purchase |
| 77046675 | No Purchase | 77046735 | No Purchase | 77046792 | No Purchase | 77046843 | No Recognized Claim |
| 77046676 | Duplicate Claim | 77046736 | No Purchase | 77046793 | No Purchase | 77046844 | No Purchase |
| 77046680 | No Purchase | 77046737 | No Purchase | 77046794 | No Purchase | 77046845 | No Recognized Claim |
| 77046681 | No Purchase | 77046738 | No Purchase | 77046796 | No Purchase | 77046846 | No Purchase |
| 77046683 | No Purchase | 77046739 | No Purchase | 77046797 | No Recognized Claim | 77046848 | No Purchase |
| 77046684 | Duplicate Claim | 77046742 | No Purchase | 77046800 | No Purchase | 77046850 | No Purchase |
| 77046685 | No Purchase | 77046743 | No Purchase | 77046801 | No Purchase | 77046852 | No Purchase |
| 77046689 | No Purchase | 77046745 | No Purchase | 77046803 | No Recognized Claim | 77046853 | No Purchase |
| 77046690 | No Purchase | 77046747 | No Purchase | 77046805 | No Purchase | 77046854 | No Purchase |
| 77046692 | No Recognized Claim | 77046749 | No Recognized Claim | 77046806 | No Purchase | 77046856 | No Purchase |
| 77046693 | No Purchase | 77046750 | No Purchase | 77046809 | No Recognized Claim | 77046857 | No Purchase |
| 77046694 | No Purchase | 77046751 | No Purchase | 77046810 | No Purchase | 77046858 | No Purchase |
| 77046695 | No Purchase | 77046752 | No Purchase | 77046811 | No Purchase | 77046859 | No Purchase |
| 77046697 | No Purchase | 77046753 | No Purchase | 77046813 | No Purchase | 77046860 | No Purchase |
| 77046698 | No Purchase | 77046754 | No Purchase | 77046814 | No Purchase | 77046861 | No Purchase |
| 77046700 | No Purchase | 77046757 | No Recognized Claim | 77046815 | No Purchase | 77046863 | No Purchase |
| 77046702 | No Purchase | 77046760 | No Purchase | 77046816 | No Purchase | 77046864 | No Purchase |
| 77046703 | No Purchase | 77046761 | No Recognized Claim | 77046818 | No Recognized Claim | 77046865 | No Purchase |
| 77046705 | No Purchase | 77046762 | No Purchase | 77046819 | No Recognized Claim | 77046866 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 77046867 | No Purchase | 77046927 | No Purchase | 77046978 | No Purchase | 77047041 | Duplicate Claim |
| 77046870 | No Purchase | 77046928 | No Purchase | 77046982 | No Purchase | 77047045 | No Purchase |
| 77046871 | No Purchase | 77046929 | No Purchase | 77046983 | No Purchase | 77047046 | No Recognized Claim |
| 77046873 | No Purchase | 77046930 | No Purchase | 77046984 | No Purchase | 77047048 | No Purchase |
| 77046876 | No Purchase | 77046933 | No Recognized Claim | 77046986 | No Purchase | 77047049 | No Purchase |
| 77046877 | No Purchase | 77046934 | No Purchase | 77046987 | No Purchase | 77047051 | No Recognized Claim |
| 77046878 | No Purchase | 77046935 | No Purchase | 77046990 | No Purchase | 77047052 | No Purchase |
| 77046880 | No Purchase | 77046936 | No Purchase | 77046992 | No Recognized Claim | 77047053 | No Purchase |
| 77046881 | No Purchase | 77046938 | No Purchase | 77046994 | No Purchase | 77047055 | No Purchase |
| 77046885 | Duplicate Claim | 77046939 | No Recognized Claim | 77046995 | Duplicate Claim | 77047056 | No Purchase |
| 77046886 | No Purchase | 77046940 | No Purchase | 77046997 | No Purchase | 77047058 | No Recognized Claim |
| 77046887 | No Recognized Claim | 77046942 | No Purchase | 77046999 | No Purchase | 77047060 | No Recognized Claim |
| 77046888 | No Purchase | 77046943 | No Purchase | 77047000 | No Purchase | 77047062 | No Purchase |
| 77046889 | No Purchase | 77046945 | No Recognized Claim | 77047003 | No Purchase | 77047064 | No Purchase |
| 77046890 | No Recognized Claim | 77046946 | No Purchase | 77047005 | No Purchase | 77047065 | No Purchase |
| 77046891 | No Purchase | 77046947 | No Purchase | 77047007 | No Purchase | 77047067 | No Purchase |
| 77046892 | No Purchase | 77046948 | No Purchase | 77047009 | No Recognized Claim | 77047068 | No Purchase |
| 77046894 | No Purchase | 77046950 | No Purchase | 77047011 | No Purchase | 77047070 | Duplicate Claim |
| 77046895 | No Recognized Claim | 77046953 | No Purchase | 77047012 | No Purchase | 77047072 | No Purchase |
| 77046896 | No Recognized Claim | 77046955 | No Purchase | 77047016 | No Purchase | 77047073 | No Purchase |
| 77046899 | No Purchase | 77046957 | No Purchase | 77047017 | No Purchase | 77047075 | No Purchase |
| 77046901 | No Purchase | 77046959 | No Purchase | 77047018 | Duplicate Claim | 77047076 | Duplicate Claim |
| 77046903 | No Purchase | 77046960 | No Recognized Claim | 77047020 | No Purchase | 77047077 | No Purchase |
| 77046905 | No Purchase | 77046961 | No Purchase | 77047023 | No Purchase | 77047078 | No Purchase |
| 77046906 | No Purchase | 77046962 | Duplicate Claim | 77047024 | No Purchase | 77047079 | No Purchase |
| 77046908 | Duplicate Claim | 77046964 | No Purchase | 77047026 | No Recognized Claim | 77047080 | No Purchase |
| 77046910 | No Purchase | 77046965 | No Purchase | 77047027 | No Purchase | 77047081 | No Purchase |
| 77046911 | No Purchase | 77046966 | No Purchase | 77047029 | No Purchase | 77047082 | No Purchase |
| 77046912 | No Purchase | 77046967 | No Purchase | 77047030 | No Recognized Claim | 77047083 | No Purchase |
| 77046915 | No Purchase | 77046968 | No Recognized Claim | 77047031 | No Purchase | 77047084 | No Purchase |
| 77046916 | No Purchase | 77046969 | No Purchase | 77047033 | No Purchase | 77047085 | No Purchase |
| 77046917 | No Purchase | 77046970 | No Purchase | 77047036 | No Purchase | 77047086 | No Purchase |
| 77046918 | No Purchase | 77046971 | No Purchase | 77047037 | No Purchase | 77047087 | No Recognized Claim |
| 77046919 | No Purchase | 77046975 | No Purchase | 77047038 | No Purchase | 77047088 | No Purchase |
| 77046922 | No Recognized Claim | 77046976 | No Purchase | 77047039 | Duplicate Claim | 77047089 | No Purchase |
| 77046925 | No Purchase | 77046977 | No Purchase | 77047040 | No Purchase | 77047091 | No Purchase |

**EXHIBIT F: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77047092 | No Purchase | 77047153 | No Purchase | 77047205 | No Purchase | 77047258 | No Purchase |
| 77047093 | No Purchase | 77047155 | No Purchase | 77047207 | No Purchase | 77047259 | No Purchase |
| 77047094 | No Purchase | 77047156 | No Purchase | 77047209 | No Purchase | 77047261 | No Purchase |
| 77047095 | No Purchase | 77047157 | No Purchase | 77047211 | No Purchase | 77047262 | No Purchase |
| 77047097 | No Purchase | 77047159 | No Purchase | 77047213 | No Purchase | 77047265 | No Purchase |
| 77047099 | No Purchase | 77047160 | No Purchase | 77047214 | No Purchase | 77047268 | No Purchase |
| 77047101 | No Purchase | 77047161 | No Recognized Claim | 77047216 | No Purchase | 77047269 | No Purchase |
| 77047102 | No Purchase | 77047163 | No Purchase | 77047217 | No Purchase | 77047270 | No Purchase |
| 77047105 | No Purchase | 77047164 | No Purchase | 77047219 | No Purchase | 77047272 | No Purchase |
| 77047108 | No Recognized Claim | 77047165 | No Purchase | 77047220 | No Purchase | 77047274 | No Purchase |
| 77047109 | No Purchase | 77047166 | No Purchase | 77047221 | No Purchase | 77047275 | No Purchase |
| 77047110 | No Recognized Claim | 77047168 | No Purchase | 77047222 | No Purchase | 77047277 | No Purchase |
| 77047112 | No Purchase | 77047171 | No Purchase | 77047223 | No Purchase | 77047279 | No Purchase |
| 77047113 | No Purchase | 77047172 | No Purchase | 77047224 | No Purchase | 77047282 | No Purchase |
| 77047116 | No Purchase | 77047173 | No Purchase | 77047225 | No Purchase | 77047283 | No Purchase |
| 77047117 | No Purchase | 77047174 | No Purchase | 77047228 | No Purchase | 77047285 | No Purchase |
| 77047118 | No Purchase | 77047177 | No Purchase | 77047229 | No Purchase | 77047286 | No Purchase |
| 77047119 | No Purchase | 77047178 | No Purchase | 77047230 | No Purchase | 77047287 | No Purchase |
| 77047121 | No Purchase | 77047182 | No Recognized Claim | 77047231 | No Purchase | 77047288 | No Purchase |
| 77047123 | No Purchase | 77047183 | No Recognized Claim | 77047232 | No Purchase | 77047290 | No Purchase |
| 77047124 | No Purchase | 77047185 | No Purchase | 77047233 | No Purchase | 77047291 | No Recognized Claim |
| 77047127 | No Purchase | 77047187 | No Purchase | 77047235 | No Purchase | 77047294 | No Purchase |
| 77047130 | No Purchase | 77047188 | No Purchase | 77047237 | No Purchase | 77047295 | No Purchase |
| 77047131 | No Purchase | 77047190 | No Recognized Claim | 77047238 | No Purchase | 77047296 | No Purchase |
| 77047132 | No Purchase | 77047191 | No Recognized Claim | 77047239 | No Purchase | 77047300 | No Purchase |
| 77047133 | No Purchase | 77047192 | No Purchase | 77047242 | No Purchase | 77047301 | No Purchase |
| 77047135 | No Recognized Claim | 77047193 | No Recognized Claim | 77047243 | No Purchase | 77047303 | No Purchase |
| 77047138 | No Purchase | 77047195 | No Purchase | 77047244 | No Recognized Claim | 77047304 | No Purchase |
| 77047140 | No Purchase | 77047196 | No Purchase | 77047246 | No Purchase | 77047306 | No Purchase |
| 77047141 | No Recognized Claim | 77047197 | No Purchase | 77047247 | No Purchase | 77047307 | No Purchase |
| 77047143 | No Purchase | 77047198 | No Purchase | 77047249 | No Purchase | 77047309 | No Purchase |
| 77047145 | No Purchase | 77047199 | No Recognized Claim | 77047250 | No Purchase | 77047312 | No Purchase |
| 77047146 | No Purchase | 77047201 | No Purchase | 77047252 | No Purchase | 77047313 | No Purchase |
| 77047149 | No Purchase | 77047202 | No Purchase | 77047254 | No Purchase | 77047314 | No Purchase |
| 77047150 | No Purchase | 77047203 | No Purchase | 77047255 | No Purchase | 77047315 | Duplicate Claim |
| 77047152 | No Purchase | 77047204 | No Purchase | 77047257 | No Purchase | 77047316 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 77047317 | No Recognized Claim | 77047372 | No Purchase | 77047423 | No Purchase | 77047479 | No Purchase |
| 77047318 | No Recognized Claim | 77047373 | No Purchase | 77047424 | No Purchase | 77047480 | No Recognized Claim |
| 77047319 | No Purchase | 77047374 | No Purchase | 77047426 | No Purchase | 77047481 | No Purchase |
| 77047321 | No Purchase | 77047375 | No Purchase | 77047427 | No Purchase | 77047482 | No Purchase |
| 77047322 | No Purchase | 77047377 | No Recognized Claim | 77047428 | No Purchase | 77047483 | No Purchase |
| 77047324 | No Purchase | 77047379 | No Purchase | 77047429 | No Purchase | 77047484 | No Purchase |
| 77047326 | No Purchase | 77047380 | No Purchase | 77047430 | No Purchase | 77047486 | No Purchase |
| 77047327 | No Purchase | 77047381 | No Purchase | 77047432 | No Purchase | 77047488 | No Purchase |
| 77047328 | No Purchase | 77047382 | No Purchase | 77047436 | No Purchase | 77047489 | No Purchase |
| 77047329 | No Purchase | 77047383 | No Purchase | 77047438 | No Purchase | 77047491 | No Purchase |
| 77047334 | No Purchase | 77047385 | No Recognized Claim | 77047439 | No Purchase | 77047493 | No Purchase |
| 77047335 | No Recognized Claim | 77047386 | No Purchase | 77047440 | No Purchase | 77047495 | No Purchase |
| 77047336 | No Purchase | 77047390 | No Purchase | 77047441 | No Purchase | 77047497 | No Purchase |
| 77047340 | No Purchase | 77047391 | No Purchase | 77047444 | No Purchase | 77047500 | Duplicate Claim |
| 77047341 | No Purchase | 77047392 | No Purchase | 77047446 | No Recognized Claim | 77047501 | No Purchase |
| 77047342 | No Purchase | 77047394 | No Purchase | 77047447 | No Purchase | 77047503 | No Purchase |
| 77047344 | No Recognized Claim | 77047395 | No Purchase | 77047448 | No Purchase | 77047504 | Duplicate Claim |
| 77047345 | No Purchase | 77047396 | No Purchase | 77047449 | No Purchase | 77047505 | No Purchase |
| 77047346 | No Purchase | 77047398 | No Recognized Claim | 77047450 | No Purchase | 77047506 | No Purchase |
| 77047350 | No Purchase | 77047399 | No Purchase | 77047451 | No Purchase | 77047508 | No Recognized Claim |
| 77047351 | No Purchase | 77047400 | No Purchase | 77047452 | No Purchase | 77047509 | No Purchase |
| 77047352 | No Purchase | 77047404 | No Purchase | 77047454 | No Purchase | 77047510 | No Purchase |
| 77047353 | No Purchase | 77047405 | No Purchase | 77047456 | No Purchase | 77047513 | No Recognized Claim |
| 77047354 | No Purchase | 77047406 | No Purchase | 77047460 | No Purchase | 77047515 | No Purchase |
| 77047355 | No Purchase | 77047407 | No Purchase | 77047461 | Duplicate Claim | 77047516 | No Purchase |
| 77047356 | No Purchase | 77047409 | No Purchase | 77047463 | No Purchase | 77047517 | No Recognized Claim |
| 77047357 | No Purchase | 77047411 | No Purchase | 77047465 | No Purchase | 77047518 | No Recognized Claim |
| 77047359 | No Purchase | 77047412 | No Purchase | 77047466 | No Purchase | 77047521 | No Purchase |
| 77047361 | No Purchase | 77047413 | No Recognized Claim | 77047468 | No Purchase | 77047522 | No Purchase |
| 77047362 | No Purchase | 77047414 | No Purchase | 77047470 | No Purchase | 77047524 | No Recognized Claim |
| 77047363 | No Purchase | 77047415 | No Purchase | 77047472 | No Purchase | 77047525 | No Purchase |
| 77047364 | No Purchase | 77047416 | No Purchase | 77047474 | No Purchase | 77047528 | Duplicate Claim |
| 77047365 | No Purchase | 77047417 | No Purchase | 77047475 | No Purchase | 77047529 | No Purchase |
| 77047366 | No Purchase | 77047419 | No Purchase | 77047476 | No Purchase | 77047530 | No Recognized Claim |
| 77047369 | No Purchase | 77047420 | Duplicate Claim | 77047477 | No Purchase | 77047532 | No Purchase |
| 77047370 | No Purchase | 77047422 | No Purchase | 77047478 | No Purchase | 77047534 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77047536 | No Purchase | 77047590 | No Purchase | 77047652 | No Recognized Claim | 77047713 | No Purchase |
| 77047539 | No Purchase | 77047594 | No Purchase | 77047653 | No Purchase | 77047715 | No Purchase |
| 77047540 | No Purchase | 77047595 | No Purchase | 77047654 | No Recognized Claim | 77047716 | No Purchase |
| 77047543 | No Purchase | 77047596 | No Purchase | 77047656 | No Purchase | 77047717 | No Purchase |
| 77047544 | No Purchase | 77047598 | No Purchase | 77047658 | No Purchase | 77047719 | No Purchase |
| 77047545 | No Purchase | 77047599 | No Purchase | 77047664 | No Purchase | 77047720 | No Purchase |
| 77047546 | No Purchase | 77047600 | No Purchase | 77047665 | No Purchase | 77047723 | No Purchase |
| 77047547 | No Purchase | 77047602 | No Purchase | 77047666 | No Purchase | 77047725 | No Purchase |
| 77047549 | No Purchase | 77047604 | No Purchase | 77047670 | No Purchase | 77047726 | No Purchase |
| 77047554 | No Recognized Claim | 77047605 | No Purchase | 77047673 | No Purchase | 77047727 | No Purchase |
| 77047555 | No Purchase | 77047606 | Duplicate Claim | 77047678 | No Recognized Claim | 77047729 | No Purchase |
| 77047556 | No Purchase | 77047607 | No Purchase | 77047679 | No Purchase | 77047730 | No Purchase |
| 77047557 | No Purchase | 77047610 | No Purchase | 77047680 | No Purchase | 77047732 | No Purchase |
| 77047558 | No Purchase | 77047611 | No Recognized Claim | 77047681 | Duplicate Claim | 77047733 | No Purchase |
| 77047560 | No Purchase | 77047614 | No Purchase | 77047682 | No Recognized Claim | 77047736 | No Purchase |
| 77047561 | No Purchase | 77047616 | No Purchase | 77047683 | No Purchase | 77047737 | No Purchase |
| 77047562 | No Purchase | 77047617 | No Purchase | 77047684 | No Purchase | 77047738 | No Purchase |
| 77047564 | No Purchase | 77047620 | No Purchase | 77047685 | No Purchase | 77047743 | No Purchase |
| 77047565 | No Purchase | 77047621 | No Purchase | 77047686 | No Purchase | 77047745 | No Purchase |
| 77047567 | No Recognized Claim | 77047625 | No Purchase | 77047687 | No Purchase | 77047746 | No Purchase |
| 77047568 | No Purchase | 77047626 | No Purchase | 77047689 | No Purchase | 77047747 | No Purchase |
| 77047571 | No Purchase | 77047627 | No Purchase | 77047691 | No Purchase | 77047748 | No Purchase |
| 77047574 | No Purchase | 77047628 | No Purchase | 77047693 | No Purchase | 77047750 | No Purchase |
| 77047575 | No Purchase | 77047629 | No Purchase | 77047695 | No Purchase | 77047751 | No Purchase |
| 77047576 | No Purchase | 77047631 | No Recognized Claim | 77047697 | No Recognized Claim | 77047753 | No Purchase |
| 77047578 | No Purchase | 77047633 | Duplicate Claim | 77047698 | No Purchase | 77047754 | No Purchase |
| 77047579 | No Purchase | 77047634 | No Purchase | 77047699 | No Purchase | 77047755 | No Purchase |
| 77047581 | No Purchase | 77047635 | No Recognized Claim | 77047700 | No Purchase | 77047756 | No Purchase |
| 77047582 | No Purchase | 77047636 | No Purchase | 77047701 | No Recognized Claim | 77047757 | No Recognized Claim |
| 77047583 | No Recognized Claim | 77047637 | No Purchase | 77047702 | No Purchase | 77047760 | No Purchase |
| 77047584 | No Purchase | 77047639 | No Purchase | 77047704 | Duplicate Claim | 77047761 | No Purchase |
| 77047585 | No Purchase | 77047640 | No Purchase | 77047706 | No Purchase | 77047762 | No Purchase |
| 77047586 | No Purchase | 77047641 | No Purchase | 77047707 | No Purchase | 77047763 | No Recognized Claim |
| 77047587 | No Purchase | 77047643 | No Purchase | 77047708 | No Purchase | 77047764 | No Purchase |
| 77047588 | No Purchase | 77047647 | No Purchase | 77047710 | No Purchase | 77047766 | No Purchase |
| 77047589 | No Purchase | 77047648 | No Purchase | 77047712 | No Purchase | 77047767 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77047768 | No Purchase | 77047826 | No Purchase | 77047886 | No Purchase | 77047938 | No Purchase |
| 77047770 | No Purchase | 77047827 | No Purchase | 77047887 | No Purchase | 77047940 | No Purchase |
| 77047771 | No Purchase | 77047829 | No Recognized Claim | 77047888 | No Recognized Claim | 77047942 | No Purchase |
| 77047772 | No Recognized Claim | 77047830 | No Purchase | 77047889 | No Purchase | 77047943 | No Purchase |
| 77047773 | No Recognized Claim | 77047831 | No Purchase | 77047893 | No Purchase | 77047944 | No Purchase |
| 77047774 | No Purchase | 77047832 | No Purchase | 77047894 | Duplicate Claim | 77047946 | No Purchase |
| 77047779 | No Purchase | 77047833 | No Purchase | 77047896 | No Recognized Claim | 77047950 | No Purchase |
| 77047780 | No Purchase | 77047834 | No Recognized Claim | 77047897 | No Purchase | 77047951 | No Purchase |
| 77047783 | No Recognized Claim | 77047835 | No Purchase | 77047898 | No Purchase | 77047952 | No Recognized Claim |
| 77047784 | No Purchase | 77047837 | No Purchase | 77047899 | No Purchase | 77047953 | No Purchase |
| 77047785 | No Purchase | 77047838 | No Purchase | 77047900 | No Purchase | 77047955 | No Purchase |
| 77047786 | No Recognized Claim | 77047839 | No Purchase | 77047901 | No Purchase | 77047957 | No Recognized Claim |
| 77047787 | No Purchase | 77047841 | No Purchase | 77047902 | No Purchase | 77047958 | No Purchase |
| 77047790 | No Purchase | 77047842 | No Purchase | 77047904 | No Purchase | 77047959 | No Purchase |
| 77047791 | No Purchase | 77047843 | No Purchase | 77047905 | No Purchase | 77047960 | No Purchase |
| 77047793 | No Purchase | 77047846 | No Purchase | 77047906 | No Purchase | 77047963 | No Purchase |
| 77047794 | No Purchase | 77047847 | No Purchase | 77047907 | No Recognized Claim | 77047964 | No Purchase |
| 77047795 | No Purchase | 77047850 | No Purchase | 77047910 | No Purchase | 77047967 | No Purchase |
| 77047797 | No Purchase | 77047853 | No Purchase | 77047912 | No Purchase | 77047970 | Duplicate Claim |
| 77047798 | No Purchase | 77047854 | No Purchase | 77047915 | No Purchase | 77047972 | No Purchase |
| 77047801 | No Purchase | 77047855 | No Purchase | 77047916 | No Purchase | 77047973 | No Purchase |
| 77047802 | No Purchase | 77047858 | No Purchase | 77047918 | No Purchase | 77047975 | Duplicate Claim |
| 77047804 | No Purchase | 77047866 | No Purchase | 77047919 | No Purchase | 77047977 | No Purchase |
| 77047805 | No Purchase | 77047868 | No Purchase | 77047920 | No Purchase | 77047978 | No Purchase |
| 77047806 | No Purchase | 77047869 | No Recognized Claim | 77047921 | No Purchase | 77047980 | No Purchase |
| 77047807 | No Purchase | 77047870 | No Purchase | 77047923 | No Purchase | 77047981 | No Purchase |
| 77047808 | No Purchase | 77047872 | No Purchase | 77047926 | No Purchase | 77047982 | No Purchase |
| 77047810 | No Purchase | 77047873 | No Purchase | 77047927 | No Purchase | 77047983 | No Purchase |
| 77047812 | No Purchase | 77047874 | No Purchase | 77047928 | No Purchase | 77047984 | No Purchase |
| 77047814 | No Purchase | 77047875 | No Purchase | 77047929 | No Purchase | 77047985 | No Purchase |
| 77047816 | No Purchase | 77047878 | No Recognized Claim | 77047930 | Duplicate Claim | 77047986 | No Purchase |
| 77047818 | No Purchase | 77047879 | No Purchase | 77047932 | No Purchase | 77047988 | No Purchase |
| 77047821 | No Purchase | 77047880 | No Purchase | 77047934 | No Purchase | 77047990 | No Purchase |
| 77047822 | No Purchase | 77047881 | No Recognized Claim | 77047935 | No Purchase | 77047991 | No Purchase |
| 77047823 | No Recognized Claim | 77047882 | No Recognized Claim | 77047936 | No Purchase | 77047993 | No Purchase |
| 77047824 | No Purchase | 77047883 | No Recognized Claim | 77047937 | No Recognized Claim | 77047994 | Duplicate Claim |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77047995 | No Purchase | 77048050 | No Purchase | 77048104 | No Purchase | 77048157 | No Recognized Claim |
| 77047996 | No Purchase | 77048051 | No Purchase | 77048105 | No Recognized Claim | 77048158 | No Recognized Claim |
| 77047997 | No Recognized Claim | 77048052 | No Purchase | 77048106 | No Purchase | 77048160 | No Recognized Claim |
| 77047998 | No Purchase | 77048053 | No Purchase | 77048107 | No Purchase | 77048161 | No Purchase |
| 77047999 | No Purchase | 77048055 | No Recognized Claim | 77048108 | No Recognized Claim | 77048163 | No Recognized Claim |
| 77048000 | No Purchase | 77048057 | No Recognized Claim | 77048109 | No Purchase | 77048164 | No Purchase |
| 77048003 | No Purchase | 77048058 | No Purchase | 77048110 | No Purchase | 77048165 | No Purchase |
| 77048004 | No Purchase | 77048059 | No Purchase | 77048111 | No Purchase | 77048166 | No Purchase |
| 77048006 | No Purchase | 77048060 | No Purchase | 77048112 | No Recognized Claim | 77048167 | No Purchase |
| 77048008 | No Purchase | 77048061 | No Purchase | 77048113 | No Purchase | 77048168 | No Purchase |
| 77048009 | No Purchase | 77048063 | No Purchase | 77048114 | No Purchase | 77048171 | No Purchase |
| 77048010 | No Purchase | 77048065 | No Recognized Claim | 77048116 | No Recognized Claim | 77048172 | No Purchase |
| 77048011 | No Purchase | 77048066 | No Purchase | 77048117 | No Purchase | 77048174 | No Purchase |
| 77048012 | No Purchase | 77048068 | No Purchase | 77048118 | No Purchase | 77048175 | Duplicate Claim |
| 77048013 | No Purchase | 77048069 | No Purchase | 77048121 | Duplicate Claim | 77048179 | No Purchase |
| 77048014 | No Recognized Claim | 77048071 | No Purchase | 77048123 | Duplicate Claim | 77048180 | No Purchase |
| 77048015 | No Purchase | 77048072 | No Purchase | 77048124 | No Purchase | 77048182 | No Recognized Claim |
| 77048016 | No Purchase | 77048073 | No Purchase | 77048126 | No Purchase | 77048183 | No Purchase |
| 77048019 | No Purchase | 77048076 | No Recognized Claim | 77048129 | No Purchase | 77048184 | No Purchase |
| 77048021 | No Purchase | 77048078 | No Purchase | 77048131 | No Purchase | 77048185 | No Purchase |
| 77048022 | No Purchase | 77048079 | No Purchase | 77048132 | No Purchase | 77048186 | No Purchase |
| 77048023 | No Purchase | 77048081 | No Purchase | 77048133 | No Recognized Claim | 77048188 | No Recognized Claim |
| 77048025 | No Purchase | 77048083 | No Purchase | 77048134 | No Purchase | 77048191 | No Purchase |
| 77048028 | No Purchase | 77048084 | No Purchase | 77048136 | No Recognized Claim | 77048192 | No Purchase |
| 77048029 | No Purchase | 77048087 | No Purchase | 77048137 | No Purchase | 77048195 | No Purchase |
| 77048032 | No Purchase | 77048088 | No Recognized Claim | 77048138 | No Purchase | 77048196 | No Purchase |
| 77048033 | No Purchase | 77048090 | No Purchase | 77048140 | No Purchase | 77048197 | No Purchase |
| 77048034 | No Purchase | 77048091 | No Recognized Claim | 77048141 | No Purchase | 77048198 | No Purchase |
| 77048038 | No Purchase | 77048092 | No Purchase | 77048142 | No Purchase | 77048202 | No Purchase |
| 77048040 | No Purchase | 77048094 | No Purchase | 77048143 | No Purchase | 77048203 | No Purchase |
| 77048042 | No Purchase | 77048095 | No Purchase | 77048145 | No Purchase | 77048205 | No Purchase |
| 77048045 | No Purchase | 77048096 | No Purchase | 77048146 | No Purchase | 77048207 | No Purchase |
| 77048046 | No Purchase | 77048099 | No Purchase | 77048149 | No Purchase | 77048208 | No Purchase |
| 77048047 | No Purchase | 77048100 | No Purchase | 77048151 | No Purchase | 77048211 | No Purchase |
| 77048048 | Duplicate Claim | 77048101 | No Purchase | 77048153 | No Purchase | 77048214 | No Purchase |
| 77048049 | No Purchase | 77048103 | No Purchase | 77048156 | No Purchase | 77048215 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77048216 | No Recognized Claim | 77048280 | No Purchase | 77048340 | No Purchase | 77048395 | No Purchase |
| 77048219 | No Purchase | 77048281 | No Purchase | 77048341 | No Purchase | 77048396 | No Purchase |
| 77048220 | No Purchase | 77048284 | No Purchase | 77048342 | No Purchase | 77048397 | No Purchase |
| 77048223 | No Purchase | 77048285 | No Purchase | 77048343 | No Purchase | 77048398 | No Purchase |
| 77048224 | No Purchase | 77048287 | No Purchase | 77048344 | No Purchase | 77048399 | No Purchase |
| 77048225 | No Purchase | 77048289 | No Recognized Claim | 77048345 | No Purchase | 77048400 | No Recognized Claim |
| 77048228 | No Purchase | 77048290 | No Recognized Claim | 77048346 | No Purchase | 77048403 | No Purchase |
| 77048230 | No Purchase | 77048292 | No Purchase | 77048347 | No Purchase | 77048404 | No Recognized Claim |
| 77048231 | No Purchase | 77048293 | No Purchase | 77048349 | No Purchase | 77048405 | No Purchase |
| 77048233 | Duplicate Claim | 77048296 | No Purchase | 77048350 | No Purchase | 77048407 | No Purchase |
| 77048236 | No Purchase | 77048297 | No Purchase | 77048353 | No Purchase | 77048408 | No Purchase |
| 77048238 | No Purchase | 77048298 | No Purchase | 77048354 | No Purchase | 77048409 | No Purchase |
| 77048239 | No Purchase | 77048300 | No Purchase | 77048356 | No Purchase | 77048412 | No Purchase |
| 77048240 | No Recognized Claim | 77048303 | No Purchase | 77048357 | No Purchase | 77048413 | No Purchase |
| 77048241 | No Purchase | 77048304 | No Purchase | 77048360 | No Purchase | 77048416 | No Purchase |
| 77048243 | No Purchase | 77048306 | No Purchase | 77048361 | No Purchase | 77048417 | No Purchase |
| 77048244 | No Recognized Claim | 77048307 | Duplicate Claim | 77048363 | No Purchase | 77048418 | No Purchase |
| 77048247 | No Purchase | 77048310 | No Purchase | 77048365 | No Recognized Claim | 77048420 | No Purchase |
| 77048248 | No Purchase | 77048313 | No Purchase | 77048366 | No Recognized Claim | 77048421 | No Purchase |
| 77048249 | No Purchase | 77048314 | No Purchase | 77048367 | No Purchase | 77048422 | No Purchase |
| 77048252 | No Purchase | 77048315 | No Purchase | 77048368 | No Purchase | 77048423 | No Recognized Claim |
| 77048254 | No Purchase | 77048316 | No Purchase | 77048370 | No Purchase | 77048424 | No Purchase |
| 77048258 | No Purchase | 77048318 | No Purchase | 77048371 | No Purchase | 77048426 | No Purchase |
| 77048259 | No Purchase | 77048319 | No Purchase | 77048372 | No Purchase | 77048427 | No Purchase |
| 77048261 | No Purchase | 77048320 | No Purchase | 77048373 | No Purchase | 77048428 | No Purchase |
| 77048263 | No Purchase | 77048321 | No Purchase | 77048377 | No Purchase | 77048429 | No Purchase |
| 77048264 | No Purchase | 77048323 | No Purchase | 77048378 | No Purchase | 77048430 | No Recognized Claim |
| 77048265 | No Purchase | 77048324 | No Purchase | 77048380 | No Purchase | 77048431 | No Purchase |
| 77048266 | No Purchase | 77048325 | No Purchase | 77048381 | No Purchase | 77048433 | No Purchase |
| 77048267 | No Recognized Claim | 77048328 | No Purchase | 77048382 | No Purchase | 77048434 | No Purchase |
| 77048269 | No Purchase | 77048329 | No Purchase | 77048385 | No Purchase | 77048435 | No Purchase |
| 77048271 | No Purchase | 77048330 | No Purchase | 77048386 | No Purchase | 77048436 | No Recognized Claim |
| 77048274 | No Purchase | 77048332 | No Purchase | 77048387 | Duplicate Claim | 77048437 | No Purchase |
| 77048275 | No Purchase | 77048335 | No Purchase | 77048391 | No Purchase | 77048439 | No Purchase |
| 77048277 | No Purchase | 77048338 | No Purchase | 77048392 | No Purchase | 77048440 | No Purchase |
| 77048278 | Duplicate Claim | 77048339 | No Purchase | 77048393 | No Purchase | 77048443 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77048444 | No Purchase | 77048494 | No Purchase | 77048543 | No Purchase | 77048599 | No Purchase |
| 77048445 | No Purchase | 77048495 | No Purchase | 77048544 | No Purchase | 77048600 | No Purchase |
| 77048446 | No Purchase | 77048497 | No Purchase | 77048545 | No Purchase | 77048602 | No Purchase |
| 77048448 | No Purchase | 77048499 | No Purchase | 77048547 | No Purchase | 77048603 | No Purchase |
| 77048449 | No Purchase | 77048502 | No Purchase | 77048550 | No Purchase | 77048605 | No Purchase |
| 77048450 | No Purchase | 77048503 | No Purchase | 77048551 | No Purchase | 77048607 | No Purchase |
| 77048451 | No Purchase | 77048504 | No Purchase | 77048552 | No Purchase | 77048608 | No Purchase |
| 77048452 | No Purchase | 77048505 | No Purchase | 77048553 | No Recognized Claim | 77048617 | No Purchase |
| 77048453 | No Purchase | 77048506 | No Purchase | 77048554 | No Purchase | 77048619 | No Purchase |
| 77048454 | No Recognized Claim | 77048507 | No Purchase | 77048555 | No Purchase | 77048621 | No Purchase |
| 77048455 | No Purchase | 77048508 | No Recognized Claim | 77048556 | No Purchase | 77048622 | No Recognized Claim |
| 77048456 | No Purchase | 77048509 | No Purchase | 77048562 | No Recognized Claim | 77048624 | No Recognized Claim |
| 77048457 | No Purchase | 77048510 | No Recognized Claim | 77048563 | No Purchase | 77048625 | Duplicate Claim |
| 77048458 | No Purchase | 77048511 | No Purchase | 77048564 | No Recognized Claim | 77048627 | No Purchase |
| 77048460 | No Purchase | 77048512 | No Purchase | 77048565 | No Purchase | 77048628 | No Purchase |
| 77048461 | No Purchase | 77048513 | No Purchase | 77048566 | No Purchase | 77048629 | No Purchase |
| 77048463 | No Purchase | 77048514 | No Purchase | 77048567 | No Purchase | 77048630 | No Purchase |
| 77048465 | No Purchase | 77048517 | No Purchase | 77048568 | No Recognized Claim | 77048631 | No Purchase |
| 77048466 | No Purchase | 77048518 | No Purchase | 77048570 | No Purchase | 77048632 | No Purchase |
| 77048467 | No Purchase | 77048519 | No Recognized Claim | 77048571 | No Purchase | 77048634 | No Purchase |
| 77048470 | No Purchase | 77048520 | No Purchase | 77048573 | No Purchase | 77048635 | No Purchase |
| 77048471 | No Purchase | 77048521 | No Purchase | 77048574 | No Recognized Claim | 77048637 | No Purchase |
| 77048473 | No Purchase | 77048523 | No Purchase | 77048575 | No Purchase | 77048640 | No Purchase |
| 77048476 | No Purchase | 77048524 | No Purchase | 77048576 | No Purchase | 77048643 | No Purchase |
| 77048477 | No Purchase | 77048525 | No Purchase | 77048577 | No Purchase | 77048644 | No Purchase |
| 77048479 | No Purchase | 77048526 | No Purchase | 77048580 | No Purchase | 77048647 | No Purchase |
| 77048480 | No Purchase | 77048527 | No Purchase | 77048583 | No Purchase | 77048654 | No Purchase |
| 77048481 | No Purchase | 77048528 | No Purchase | 77048586 | No Purchase | 77048655 | Duplicate Claim |
| 77048484 | No Purchase | 77048529 | No Purchase | 77048588 | No Recognized Claim | 77048657 | No Purchase |
| 77048485 | No Purchase | 77048533 | No Purchase | 77048589 | No Purchase | 77048658 | No Purchase |
| 77048486 | No Recognized Claim | 77048534 | No Purchase | 77048590 | No Purchase | 77048659 | No Recognized Claim |
| 77048487 | No Purchase | 77048535 | No Recognized Claim | 77048591 | No Purchase | 77048662 | No Recognized Claim |
| 77048489 | No Purchase | 77048536 | No Purchase | 77048592 | No Purchase | 77048663 | No Purchase |
| 77048490 | No Purchase | 77048537 | No Purchase | 77048593 | No Purchase | 77048664 | No Purchase |
| 77048491 | No Purchase | 77048539 | No Purchase | 77048595 | No Purchase | 77048665 | Duplicate Claim |
| 77048493 | No Purchase | 77048540 | No Purchase | 77048597 | No Recognized Claim | 77048666 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77048671 | No Purchase | 77048734 | No Purchase | 77048788 | No Purchase | 77048844 | No Purchase |
| 77048672 | No Purchase | 77048735 | No Recognized Claim | 77048791 | No Purchase | 77048845 | No Purchase |
| 77048673 | No Recognized Claim | 77048737 | No Purchase | 77048792 | No Purchase | 77048847 | No Purchase |
| 77048674 | No Recognized Claim | 77048738 | No Recognized Claim | 77048793 | No Purchase | 77048849 | No Purchase |
| 77048675 | No Purchase | 77048739 | No Purchase | 77048794 | No Purchase | 77048850 | No Purchase |
| 77048677 | No Purchase | 77048741 | No Purchase | 77048796 | No Purchase | 77048852 | No Purchase |
| 77048678 | No Purchase | 77048742 | No Purchase | 77048797 | No Purchase | 77048854 | No Purchase |
| 77048679 | No Purchase | 77048743 | No Purchase | 77048800 | No Purchase | 77048856 | No Purchase |
| 77048680 | No Purchase | 77048745 | No Purchase | 77048801 | No Purchase | 77048858 | No Recognized Claim |
| 77048682 | No Purchase | 77048747 | No Purchase | 77048804 | No Purchase | 77048859 | No Purchase |
| 77048683 | No Purchase | 77048749 | No Purchase | 77048805 | No Purchase | 77048860 | No Purchase |
| 77048685 | No Purchase | 77048750 | No Purchase | 77048806 | No Purchase | 77048861 | No Purchase |
| 77048686 | No Purchase | 77048751 | No Purchase | 77048807 | Duplicate Claim | 77048862 | No Purchase |
| 77048690 | No Purchase | 77048753 | No Recognized Claim | 77048808 | No Purchase | 77048864 | No Purchase |
| 77048691 | No Purchase | 77048754 | No Purchase | 77048810 | No Purchase | 77048865 | No Purchase |
| 77048693 | No Purchase | 77048755 | No Purchase | 77048811 | No Purchase | 77048867 | No Purchase |
| 77048694 | No Purchase | 77048757 | No Purchase | 77048815 | No Purchase | 77048871 | No Purchase |
| 77048695 | No Purchase | 77048758 | No Purchase | 77048816 | No Recognized Claim | 77048873 | No Purchase |
| 77048696 | No Purchase | 77048761 | No Purchase | 77048817 | No Purchase | 77048874 | No Purchase |
| 77048699 | No Purchase | 77048763 | No Purchase | 77048819 | No Purchase | 77048875 | No Recognized Claim |
| 77048700 | No Purchase | 77048764 | No Purchase | 77048820 | No Purchase | 77048876 | No Purchase |
| 77048704 | No Purchase | 77048765 | No Purchase | 77048821 | No Purchase | 77048877 | No Purchase |
| 77048706 | No Purchase | 77048767 | No Purchase | 77048822 | No Recognized Claim | 77048878 | No Purchase |
| 77048708 | No Purchase | 77048771 | No Purchase | 77048823 | No Purchase | 77048880 | No Purchase |
| 77048710 | No Purchase | 77048772 | No Purchase | 77048824 | No Recognized Claim | 77048881 | No Purchase |
| 77048711 | No Purchase | 77048774 | No Purchase | 77048826 | No Recognized Claim | 77048884 | Duplicate Claim |
| 77048712 | No Purchase | 77048775 | No Purchase | 77048827 | No Purchase | 77048885 | Duplicate Claim |
| 77048716 | No Purchase | 77048779 | No Purchase | 77048828 | No Purchase | 77048886 | No Purchase |
| 77048719 | No Purchase | 77048780 | No Purchase | 77048831 | No Recognized Claim | 77048887 | No Purchase |
| 77048722 | No Purchase | 77048781 | No Recognized Claim | 77048833 | No Purchase | 77048888 | No Purchase |
| 77048724 | No Purchase | 77048782 | No Purchase | 77048834 | No Purchase | 77048889 | No Purchase |
| 77048725 | No Purchase | 77048783 | No Purchase | 77048835 | No Recognized Claim | 77048890 | No Purchase |
| 77048727 | No Purchase | 77048784 | No Purchase | 77048836 | No Purchase | 77048891 | No Purchase |
| 77048729 | No Purchase | 77048785 | No Purchase | 77048837 | No Purchase | 77048892 | No Purchase |
| 77048730 | Duplicate Claim | 77048786 | No Purchase | 77048838 | No Purchase | 77048893 | No Purchase |
| 77048731 | No Purchase | 77048787 | No Purchase | 77048839 | No Purchase | 77048897 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77048899 | No Purchase | 77048952 | No Purchase | 77049006 | No Purchase | 77049061 | No Purchase |
| 77048900 | No Purchase | 77048955 | No Purchase | 77049007 | No Recognized Claim | 77049062 | No Purchase |
| 77048902 | No Purchase | 77048956 | No Purchase | 77049008 | No Purchase | 77049064 | No Purchase |
| 77048904 | No Purchase | 77048957 | No Purchase | 77049011 | No Purchase | 77049065 | No Purchase |
| 77048905 | No Purchase | 77048958 | No Purchase | 77049012 | No Purchase | 77049067 | No Purchase |
| 77048906 | No Purchase | 77048959 | No Purchase | 77049015 | No Purchase | 77049068 | No Purchase |
| 77048908 | No Purchase | 77048961 | No Purchase | 77049017 | No Purchase | 77049070 | No Purchase |
| 77048910 | No Purchase | 77048962 | No Recognized Claim | 77049018 | No Purchase | 77049072 | No Recognized Claim |
| 77048911 | No Purchase | 77048963 | No Purchase | 77049019 | No Purchase | 77049073 | No Purchase |
| 77048912 | No Recognized Claim | 77048964 | Duplicate Claim | 77049020 | No Recognized Claim | 77049074 | No Purchase |
| 77048913 | No Purchase | 77048965 | No Purchase | 77049021 | No Purchase | 77049075 | No Purchase |
| 77048914 | No Purchase | 77048966 | No Purchase | 77049022 | No Purchase | 77049077 | No Purchase |
| 77048915 | No Purchase | 77048967 | No Purchase | 77049023 | No Purchase | 77049078 | No Purchase |
| 77048916 | No Purchase | 77048968 | No Purchase | 77049024 | No Purchase | 77049079 | No Purchase |
| 77048917 | No Purchase | 77048970 | No Purchase | 77049026 | No Purchase | 77049080 | No Recognized Claim |
| 77048918 | No Purchase | 77048972 | No Purchase | 77049028 | No Purchase | 77049081 | No Purchase |
| 77048923 | No Recognized Claim | 77048974 | No Purchase | 77049030 | No Purchase | 77049082 | No Purchase |
| 77048925 | No Purchase | 77048980 | No Purchase | 77049031 | No Recognized Claim | 77049083 | No Purchase |
| 77048926 | No Purchase | 77048981 | No Purchase | 77049033 | No Purchase | 77049084 | No Purchase |
| 77048927 | No Purchase | 77048983 | No Purchase | 77049036 | No Purchase | 77049087 | No Purchase |
| 77048929 | No Recognized Claim | 77048984 | No Purchase | 77049037 | No Purchase | 77049088 | No Purchase |
| 77048930 | No Purchase | 77048985 | No Recognized Claim | 77049038 | No Purchase | 77049089 | No Purchase |
| 77048932 | No Purchase | 77048987 | Duplicate Claim | 77049041 | No Purchase | 77049091 | No Purchase |
| 77048933 | No Purchase | 77048988 | No Purchase | 77049042 | No Purchase | 77049092 | No Purchase |
| 77048934 | No Purchase | 77048990 | No Purchase | 77049045 | No Recognized Claim | 77049094 | No Purchase |
| 77048935 | No Purchase | 77048991 | No Purchase | 77049048 | No Purchase | 77049096 | No Purchase |
| 77048936 | No Purchase | 77048993 | No Recognized Claim | 77049049 | No Purchase | 77049101 | No Purchase |
| 77048937 | No Recognized Claim | 77048995 | No Purchase | 77049050 | No Purchase | 77049106 | No Purchase |
| 77048938 | No Purchase | 77048996 | No Purchase | 77049051 | No Purchase | 77049108 | No Purchase |
| 77048940 | No Purchase | 77048997 | No Purchase | 77049052 | No Purchase | 77049109 | No Purchase |
| 77048942 | No Purchase | 77048998 | No Purchase | 77049053 | No Purchase | 77049110 | No Purchase |
| 77048943 | No Purchase | 77048999 | No Purchase | 77049054 | No Purchase | 77049112 | No Recognized Claim |
| 77048945 | No Purchase | 77049001 | No Purchase | 77049056 | No Purchase | 77049113 | No Recognized Claim |
| 77048947 | No Purchase | 77049003 | No Purchase | 77049058 | No Purchase | 77049114 | No Purchase |
| 77048948 | No Purchase | 77049004 | No Recognized Claim | 77049059 | No Purchase | 77049115 | No Purchase |
| 77048950 | No Purchase | 77049005 | No Purchase | 77049060 | No Purchase | 77049116 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77049117 | No Purchase | 77049174 | No Purchase | 77049235 | No Purchase | 77049292 | Duplicate Claim |
| 77049119 | No Purchase | 77049176 | No Purchase | 77049236 | No Purchase | 77049294 | No Purchase |
| 77049120 | No Purchase | 77049177 | No Purchase | 77049239 | No Purchase | 77049295 | No Purchase |
| 77049121 | No Purchase | 77049184 | No Purchase | 77049241 | No Purchase | 77049298 | No Purchase |
| 77049123 | No Purchase | 77049185 | No Purchase | 77049243 | No Purchase | 77049300 | No Purchase |
| 77049124 | No Purchase | 77049187 | No Purchase | 77049244 | No Purchase | 77049301 | No Purchase |
| 77049126 | No Purchase | 77049189 | No Recognized Claim | 77049245 | No Purchase | 77049303 | No Purchase |
| 77049128 | No Purchase | 77049190 | No Recognized Claim | 77049248 | No Purchase | 77049305 | No Purchase |
| 77049131 | No Purchase | 77049192 | No Purchase | 77049249 | No Recognized Claim | 77049306 | No Purchase |
| 77049133 | No Purchase | 77049193 | No Purchase | 77049250 | No Purchase | 77049308 | No Recognized Claim |
| 77049135 | No Purchase | 77049194 | No Purchase | 77049252 | No Recognized Claim | 77049310 | No Purchase |
| 77049136 | No Purchase | 77049195 | No Recognized Claim | 77049253 | No Purchase | 77049311 | No Purchase |
| 77049138 | No Purchase | 77049197 | No Purchase | 77049254 | No Purchase | 77049312 | No Purchase |
| 77049139 | No Recognized Claim | 77049198 | No Purchase | 77049255 | No Purchase | 77049313 | No Purchase |
| 77049140 | No Recognized Claim | 77049199 | No Purchase | 77049256 | No Recognized Claim | 77049315 | No Purchase |
| 77049141 | No Purchase | 77049201 | No Purchase | 77049258 | No Purchase | 77049318 | No Purchase |
| 77049142 | No Recognized Claim | 77049202 | No Purchase | 77049259 | No Purchase | 77049320 | No Purchase |
| 77049144 | No Purchase | 77049203 | No Purchase | 77049260 | No Recognized Claim | 77049321 | No Purchase |
| 77049145 | No Purchase | 77049206 | No Purchase | 77049261 | No Purchase | 77049322 | No Purchase |
| 77049147 | No Purchase | 77049207 | No Purchase | 77049263 | No Purchase | 77049325 | No Purchase |
| 77049148 | No Purchase | 77049210 | No Purchase | 77049266 | No Purchase | 77049326 | No Purchase |
| 77049149 | No Purchase | 77049211 | No Purchase | 77049267 | No Purchase | 77049328 | No Purchase |
| 77049150 | No Purchase | 77049212 | No Purchase | 77049269 | Duplicate Claim | 77049331 | No Purchase |
| 77049151 | No Purchase | 77049216 | No Purchase | 77049270 | No Purchase | 77049332 | No Recognized Claim |
| 77049154 | No Purchase | 77049217 | No Purchase | 77049271 | No Purchase | 77049333 | No Purchase |
| 77049158 | No Purchase | 77049218 | No Purchase | 77049272 | No Purchase | 77049334 | No Purchase |
| 77049159 | No Purchase | 77049219 | No Purchase | 77049273 | No Purchase | 77049336 | No Purchase |
| 77049161 | No Purchase | 77049221 | No Purchase | 77049277 | No Purchase | 77049337 | No Purchase |
| 77049162 | No Purchase | 77049223 | No Recognized Claim | 77049278 | No Purchase | 77049338 | Duplicate Claim |
| 77049164 | No Purchase | 77049224 | No Purchase | 77049281 | No Purchase | 77049340 | No Purchase |
| 77049165 | No Purchase | 77049226 | No Purchase | 77049283 | No Recognized Claim | 77049342 | Duplicate Claim |
| 77049166 | No Purchase | 77049227 | No Purchase | 77049284 | No Purchase | 77049343 | No Purchase |
| 77049168 | No Purchase | 77049228 | No Purchase | 77049286 | No Recognized Claim | 77049344 | No Purchase |
| 77049170 | No Recognized Claim | 77049230 | No Purchase | 77049288 | No Purchase | 77049345 | No Purchase |
| 77049171 | No Recognized Claim | 77049231 | No Recognized Claim | 77049289 | No Purchase | 77049346 | No Purchase |
| 77049172 | No Purchase | 77049234 | No Purchase | 77049291 | No Purchase | 77049347 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77049349 | No Purchase | 77049402 | No Purchase | 77049453 | No Purchase | 77049510 | No Recognized Claim |
| 77049350 | No Purchase | 77049403 | No Purchase | 77049455 | No Purchase | 77049511 | No Purchase |
| 77049351 | No Purchase | 77049406 | No Purchase | 77049458 | No Purchase | 77049513 | No Purchase |
| 77049354 | No Purchase | 77049407 | No Purchase | 77049459 | No Purchase | 77049515 | No Purchase |
| 77049355 | No Purchase | 77049408 | No Purchase | 77049460 | No Purchase | 77049516 | No Purchase |
| 77049358 | No Purchase | 77049409 | No Recognized Claim | 77049461 | No Purchase | 77049517 | No Purchase |
| 77049359 | No Purchase | 77049410 | No Purchase | 77049462 | No Purchase | 77049518 | No Purchase |
| 77049360 | No Purchase | 77049411 | Duplicate Claim | 77049467 | No Purchase | 77049520 | No Purchase |
| 77049363 | No Purchase | 77049412 | No Purchase | 77049468 | No Purchase | 77049522 | No Purchase |
| 77049364 | No Purchase | 77049413 | No Purchase | 77049471 | No Purchase | 77049523 | No Purchase |
| 77049365 | No Purchase | 77049415 | No Recognized Claim | 77049472 | No Purchase | 77049525 | No Purchase |
| 77049367 | No Purchase | 77049417 | No Purchase | 77049473 | No Recognized Claim | 77049529 | No Purchase |
| 77049368 | No Purchase | 77049419 | No Purchase | 77049474 | No Purchase | 77049530 | No Purchase |
| 77049369 | No Purchase | 77049421 | No Purchase | 77049477 | No Recognized Claim | 77049531 | No Purchase |
| 77049370 | No Purchase | 77049422 | No Purchase | 77049478 | No Purchase | 77049533 | No Purchase |
| 77049371 | No Purchase | 77049423 | Duplicate Claim | 77049479 | No Recognized Claim | 77049534 | No Purchase |
| 77049372 | No Purchase | 77049425 | No Purchase | 77049480 | No Purchase | 77049536 | No Purchase |
| 77049374 | No Purchase | 77049427 | No Purchase | 77049481 | No Purchase | 77049537 | No Purchase |
| 77049377 | No Purchase | 77049428 | Duplicate Claim | 77049482 | No Purchase | 77049541 | No Purchase |
| 77049379 | No Recognized Claim | 77049430 | No Purchase | 77049483 | No Purchase | 77049542 | No Purchase |
| 77049381 | No Purchase | 77049431 | No Purchase | 77049485 | No Purchase | 77049544 | No Purchase |
| 77049382 | No Recognized Claim | 77049432 | No Purchase | 77049487 | No Purchase | 77049546 | No Purchase |
| 77049384 | No Purchase | 77049433 | No Purchase | 77049488 | No Recognized Claim | 77049549 | No Purchase |
| 77049385 | No Purchase | 77049435 | No Purchase | 77049490 | No Purchase | 77049550 | No Purchase |
| 77049386 | No Purchase | 77049437 | No Purchase | 77049491 | No Purchase | 77049551 | No Purchase |
| 77049387 | No Purchase | 77049438 | No Recognized Claim | 77049493 | No Purchase | 77049552 | No Purchase |
| 77049388 | No Purchase | 77049439 | No Purchase | 77049494 | No Purchase | 77049554 | No Purchase |
| 77049390 | No Purchase | 77049440 | No Recognized Claim | 77049498 | No Purchase | 77049555 | No Purchase |
| 77049391 | No Purchase | 77049441 | No Purchase | 77049499 | No Purchase | 77049556 | No Purchase |
| 77049393 | No Purchase | 77049443 | No Purchase | 77049501 | No Purchase | 77049557 | No Purchase |
| 77049394 | No Recognized Claim | 77049444 | No Purchase | 77049502 | No Purchase | 77049559 | No Recognized Claim |
| 77049395 | No Purchase | 77049445 | No Recognized Claim | 77049504 | No Recognized Claim | 77049560 | No Purchase |
| 77049396 | No Purchase | 77049447 | No Recognized Claim | 77049505 | No Purchase | 77049561 | No Purchase |
| 77049398 | No Purchase | 77049449 | No Purchase | 77049506 | No Recognized Claim | 77049562 | No Purchase |
| 77049400 | No Purchase | 77049450 | No Purchase | 77049507 | No Purchase | 77049563 | No Purchase |
| 77049401 | Duplicate Claim | 77049451 | No Purchase | 77049508 | No Purchase | 77049564 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77049567 | No Purchase | 77049618 | No Purchase | 77049681 | No Purchase | 77049733 | No Purchase |
| 77049568 | No Purchase | 77049619 | No Purchase | 77049684 | No Purchase | 77049735 | No Recognized Claim |
| 77049569 | No Purchase | 77049620 | No Purchase | 77049685 | Duplicate Claim | 77049736 | No Purchase |
| 77049570 | Duplicate Claim | 77049623 | No Purchase | 77049687 | Duplicate Claim | 77049737 | No Purchase |
| 77049572 | No Purchase | 77049626 | No Purchase | 77049689 | No Purchase | 77049739 | No Purchase |
| 77049576 | No Purchase | 77049627 | No Purchase | 77049690 | No Purchase | 77049740 | Duplicate Claim |
| 77049577 | No Purchase | 77049629 | No Purchase | 77049691 | No Purchase | 77049741 | No Purchase |
| 77049578 | No Purchase | 77049630 | No Purchase | 77049692 | No Purchase | 77049742 | No Recognized Claim |
| 77049579 | No Purchase | 77049631 | No Purchase | 77049693 | No Purchase | 77049743 | No Purchase |
| 77049580 | No Purchase | 77049633 | No Purchase | 77049695 | No Purchase | 77049744 | No Purchase |
| 77049581 | No Purchase | 77049636 | No Purchase | 77049696 | No Purchase | 77049745 | No Purchase |
| 77049582 | No Purchase | 77049637 | No Purchase | 77049697 | No Purchase | 77049746 | No Purchase |
| 77049584 | No Purchase | 77049638 | No Purchase | 77049698 | No Purchase | 77049747 | No Purchase |
| 77049586 | No Purchase | 77049639 | No Purchase | 77049700 | No Purchase | 77049748 | No Recognized Claim |
| 77049587 | No Purchase | 77049641 | No Purchase | 77049701 | No Purchase | 77049750 | No Purchase |
| 77049588 | No Purchase | 77049644 | No Purchase | 77049703 | No Purchase | 77049751 | No Purchase |
| 77049589 | No Purchase | 77049646 | Duplicate Claim | 77049704 | No Purchase | 77049752 | No Purchase |
| 77049590 | No Recognized Claim | 77049648 | No Purchase | 77049706 | No Purchase | 77049755 | No Purchase |
| 77049591 | No Purchase | 77049652 | No Purchase | 77049707 | No Purchase | 77049756 | No Purchase |
| 77049592 | No Purchase | 77049653 | No Purchase | 77049708 | Duplicate Claim | 77049757 | Duplicate Claim |
| 77049593 | No Purchase | 77049656 | No Purchase | 77049709 | No Purchase | 77049758 | No Purchase |
| 77049595 | No Purchase | 77049657 | No Purchase | 77049711 | No Purchase | 77049761 | No Purchase |
| 77049596 | Duplicate Claim | 77049658 | No Purchase | 77049712 | No Purchase | 77049762 | No Purchase |
| 77049598 | No Recognized Claim | 77049659 | No Purchase | 77049714 | No Purchase | 77049765 | No Purchase |
| 77049602 | No Purchase | 77049661 | No Purchase | 77049715 | No Purchase | 77049766 | No Purchase |
| 77049603 | No Purchase | 77049663 | No Purchase | 77049717 | No Purchase | 77049767 | No Purchase |
| 77049605 | No Purchase | 77049664 | No Purchase | 77049719 | No Recognized Claim | 77049768 | No Purchase |
| 77049606 | No Purchase | 77049665 | No Purchase | 77049721 | No Purchase | 77049769 | No Purchase |
| 77049607 | No Purchase | 77049667 | No Purchase | 77049722 | No Purchase | 77049770 | No Purchase |
| 77049608 | No Purchase | 77049670 | No Purchase | 77049723 | No Purchase | 77049771 | No Purchase |
| 77049610 | No Purchase | 77049671 | No Purchase | 77049724 | No Purchase | 77049772 | No Purchase |
| 77049611 | No Purchase | 77049674 | No Purchase | 77049726 | No Purchase | 77049773 | No Purchase |
| 77049613 | No Purchase | 77049675 | No Purchase | 77049728 | No Purchase | 77049775 | No Purchase |
| 77049615 | No Purchase | 77049676 | No Purchase | 77049729 | No Purchase | 77049778 | No Purchase |
| 77049616 | No Purchase | 77049678 | No Purchase | 77049731 | No Purchase | 77049784 | No Purchase |
| 77049617 | No Purchase | 77049679 | No Purchase | 77049732 | No Purchase | 77049785 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77049788 | No Purchase | 77049854 | No Purchase | 77049912 | No Purchase | 77049964 | No Purchase |
| 77049791 | No Purchase | 77049857 | No Purchase | 77049914 | No Purchase | 77049965 | Duplicate Claim |
| 77049792 | No Purchase | 77049861 | No Purchase | 77049915 | No Purchase | 77049966 | No Purchase |
| 77049794 | No Purchase | 77049862 | No Purchase | 77049916 | No Purchase | 77049968 | No Purchase |
| 77049795 | No Recognized Claim | 77049863 | No Recognized Claim | 77049917 | No Recognized Claim | 77049969 | No Purchase |
| 77049796 | No Purchase | 77049864 | No Purchase | 77049919 | No Purchase | 77049970 | No Recognized Claim |
| 77049800 | No Purchase | 77049865 | No Purchase | 77049921 | No Purchase | 77049971 | No Purchase |
| 77049801 | No Purchase | 77049867 | No Recognized Claim | 77049922 | No Purchase | 77049972 | No Purchase |
| 77049802 | No Recognized Claim | 77049868 | No Purchase | 77049923 | No Purchase | 77049973 | No Purchase |
| 77049805 | No Purchase | 77049869 | No Purchase | 77049924 | No Recognized Claim | 77049974 | No Purchase |
| 77049808 | No Purchase | 77049870 | No Purchase | 77049925 | No Purchase | 77049976 | No Purchase |
| 77049810 | No Purchase | 77049871 | No Purchase | 77049927 | No Purchase | 77049977 | No Purchase |
| 77049812 | Duplicate Claim | 77049872 | No Purchase | 77049929 | No Purchase | 77049978 | No Purchase |
| 77049816 | No Purchase | 77049875 | No Purchase | 77049932 | No Purchase | 77049980 | No Purchase |
| 77049818 | No Purchase | 77049876 | No Purchase | 77049933 | No Purchase | 77049982 | No Purchase |
| 77049819 | No Purchase | 77049878 | No Recognized Claim | 77049935 | No Purchase | 77049983 | No Purchase |
| 77049820 | No Recognized Claim | 77049881 | No Purchase | 77049937 | No Purchase | 77049984 | No Recognized Claim |
| 77049821 | No Recognized Claim | 77049882 | No Purchase | 77049939 | No Purchase | 77049985 | No Recognized Claim |
| 77049822 | No Recognized Claim | 77049883 | No Purchase | 77049940 | No Purchase | 77049986 | No Purchase |
| 77049823 | No Purchase | 77049885 | No Purchase | 77049941 | No Purchase | 77049988 | No Purchase |
| 77049824 | No Purchase | 77049887 | No Purchase | 77049942 | No Recognized Claim | 77049990 | No Purchase |
| 77049827 | No Purchase | 77049888 | No Purchase | 77049943 | No Purchase | 77049991 | No Purchase |
| 77049829 | No Purchase | 77049889 | No Purchase | 77049944 | No Purchase | 77049992 | No Purchase |
| 77049833 | No Purchase | 77049890 | No Purchase | 77049946 | No Purchase | 77049993 | No Recognized Claim |
| 77049835 | No Purchase | 77049892 | No Purchase | 77049947 | No Recognized Claim | 77049994 | No Purchase |
| 77049838 | No Purchase | 77049893 | No Purchase | 77049949 | No Purchase | 77049997 | No Purchase |
| 77049839 | No Purchase | 77049897 | No Purchase | 77049951 | No Purchase | 77049999 | No Purchase |
| 77049840 | No Purchase | 77049900 | No Purchase | 77049952 | No Purchase | 77050002 | Duplicate Claim |
| 77049842 | No Purchase | 77049901 | No Purchase | 77049953 | No Purchase | 77050003 | No Purchase |
| 77049843 | No Purchase | 77049902 | No Purchase | 77049955 | No Purchase | 77050004 | No Purchase |
| 77049844 | No Recognized Claim | 77049903 | No Purchase | 77049956 | No Purchase | 77050005 | No Purchase |
| 77049845 | No Recognized Claim | 77049905 | No Purchase | 77049957 | No Purchase | 77050009 | No Purchase |
| 77049846 | No Purchase | 77049907 | No Purchase | 77049958 | No Purchase | 77050010 | No Purchase |
| 77049849 | No Purchase | 77049908 | No Purchase | 77049960 | No Purchase | 77050011 | No Purchase |
| 77049850 | No Purchase | 77049909 | No Purchase | 77049962 | No Purchase | 77050012 | No Purchase |
| 77049851 | No Purchase | 77049911 | No Purchase | 77049963 | No Purchase | 77050013 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77050015 | No Purchase | 77050065 | No Purchase | 77050122 | No Purchase | 77050179 | No Purchase |
| 77050016 | No Purchase | 77050066 | No Purchase | 77050123 | No Purchase | 77050180 | No Purchase |
| 77050018 | No Purchase | 77050067 | No Purchase | 77050124 | No Purchase | 77050182 | No Purchase |
| 77050019 | No Purchase | 77050068 | No Purchase | 77050125 | No Purchase | 77050183 | No Recognized Claim |
| 77050022 | No Recognized Claim | 77050069 | No Purchase | 77050127 | No Purchase | 77050184 | No Purchase |
| 77050023 | No Purchase | 77050073 | No Purchase | 77050128 | No Purchase | 77050185 | No Purchase |
| 77050024 | No Purchase | 77050074 | No Purchase | 77050130 | No Purchase | 77050187 | No Recognized Claim |
| 77050025 | No Purchase | 77050075 | No Purchase | 77050132 | No Purchase | 77050189 | No Purchase |
| 77050026 | No Purchase | 77050076 | No Purchase | 77050133 | No Purchase | 77050191 | No Purchase |
| 77050027 | No Recognized Claim | 77050078 | No Purchase | 77050136 | No Purchase | 77050194 | No Purchase |
| 77050028 | No Purchase | 77050080 | No Purchase | 77050137 | No Purchase | 77050195 | Duplicate Claim |
| 77050029 | No Purchase | 77050082 | No Purchase | 77050139 | No Purchase | 77050198 | No Purchase |
| 77050030 | No Purchase | 77050083 | Duplicate Claim | 77050141 | No Purchase | 77050199 | No Recognized Claim |
| 77050031 | No Purchase | 77050084 | No Purchase | 77050142 | No Purchase | 77050200 | No Purchase |
| 77050033 | No Purchase | 77050088 | No Purchase | 77050143 | No Recognized Claim | 77050201 | No Recognized Claim |
| 77050034 | No Purchase | 77050089 | No Purchase | 77050144 | No Purchase | 77050202 | No Purchase |
| 77050035 | No Purchase | 77050091 | No Purchase | 77050145 | No Purchase | 77050203 | No Purchase |
| 77050036 | No Purchase | 77050093 | No Purchase | 77050146 | No Purchase | 77050204 | No Purchase |
| 77050037 | No Purchase | 77050094 | No Purchase | 77050149 | No Purchase | 77050205 | No Purchase |
| 77050038 | No Purchase | 77050096 | No Recognized Claim | 77050150 | No Purchase | 77050206 | No Purchase |
| 77050039 | No Purchase | 77050097 | No Purchase | 77050151 | No Purchase | 77050208 | No Purchase |
| 77050041 | Duplicate Claim | 77050098 | No Purchase | 77050152 | No Purchase | 77050209 | No Purchase |
| 77050043 | No Purchase | 77050099 | No Purchase | 77050153 | No Purchase | 77050210 | No Purchase |
| 77050044 | No Purchase | 77050100 | No Purchase | 77050156 | No Purchase | 77050214 | No Purchase |
| 77050046 | No Purchase | 77050101 | No Purchase | 77050157 | No Purchase | 77050216 | No Purchase |
| 77050048 | No Purchase | 77050102 | No Purchase | 77050158 | No Purchase | 77050222 | No Purchase |
| 77050049 | No Purchase | 77050104 | No Recognized Claim | 77050159 | No Recognized Claim | 77050223 | No Purchase |
| 77050052 | No Purchase | 77050105 | No Purchase | 77050160 | No Purchase | 77050224 | No Purchase |
| 77050053 | No Purchase | 77050106 | No Purchase | 77050165 | No Purchase | 77050225 | No Purchase |
| 77050055 | No Purchase | 77050107 | No Purchase | 77050166 | No Purchase | 77050226 | No Purchase |
| 77050056 | No Purchase | 77050109 | No Purchase | 77050168 | No Purchase | 77050227 | No Purchase |
| 77050057 | No Purchase | 77050111 | No Purchase | 77050170 | No Purchase | 77050229 | No Purchase |
| 77050059 | No Purchase | 77050114 | No Purchase | 77050174 | No Purchase | 77050230 | No Purchase |
| 77050062 | No Purchase | 77050116 | No Purchase | 77050175 | Duplicate Claim | 77050231 | No Recognized Claim |
| 77050063 | No Purchase | 77050117 | No Purchase | 77050176 | No Purchase | 77050234 | No Recognized Claim |
| 77050064 | No Purchase | 77050121 | No Purchase | 77050177 | No Purchase | 77050235 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77050236 | No Purchase | 77050292 | No Recognized Claim | 77050346 | No Purchase | 77050406 | No Purchase |
| 77050239 | No Purchase | 77050293 | No Purchase | 77050347 | No Purchase | 77050408 | No Purchase |
| 77050240 | No Purchase | 77050295 | No Purchase | 77050348 | No Purchase | 77050409 | No Recognized Claim |
| 77050242 | No Purchase | 77050296 | No Purchase | 77050351 | No Purchase | 77050413 | No Purchase |
| 77050243 | No Purchase | 77050297 | No Purchase | 77050352 | No Purchase | 77050414 | No Purchase |
| 77050245 | No Purchase | 77050300 | No Purchase | 77050353 | No Purchase | 77050416 | No Recognized Claim |
| 77050246 | No Purchase | 77050301 | Duplicate Claim | 77050354 | No Purchase | 77050418 | No Purchase |
| 77050247 | No Purchase | 77050303 | No Purchase | 77050356 | No Purchase | 77050419 | Duplicate Claim |
| 77050249 | No Purchase | 77050304 | No Purchase | 77050357 | No Purchase | 77050420 | No Purchase |
| 77050250 | No Purchase | 77050305 | No Purchase | 77050358 | No Recognized Claim | 77050421 | No Purchase |
| 77050253 | No Purchase | 77050309 | Duplicate Claim | 77050361 | No Recognized Claim | 77050422 | No Purchase |
| 77050254 | No Purchase | 77050310 | No Purchase | 77050362 | No Purchase | 77050423 | No Purchase |
| 77050255 | No Purchase | 77050311 | No Purchase | 77050363 | No Purchase | 77050426 | No Purchase |
| 77050257 | No Purchase | 77050312 | No Purchase | 77050364 | No Purchase | 77050427 | No Purchase |
| 77050258 | No Purchase | 77050313 | No Purchase | 77050368 | No Purchase | 77050428 | No Purchase |
| 77050259 | No Purchase | 77050314 | No Purchase | 77050371 | No Purchase | 77050429 | No Recognized Claim |
| 77050265 | No Purchase | 77050315 | No Purchase | 77050372 | No Purchase | 77050431 | No Purchase |
| 77050266 | No Purchase | 77050316 | No Purchase | 77050373 | No Purchase | 77050432 | No Recognized Claim |
| 77050267 | No Purchase | 77050317 | No Purchase | 77050376 | No Purchase | 77050435 | No Purchase |
| 77050268 | No Recognized Claim | 77050318 | No Purchase | 77050377 | No Purchase | 77050437 | No Recognized Claim |
| 77050270 | No Purchase | 77050319 | No Purchase | 77050378 | No Purchase | 77050438 | No Purchase |
| 77050271 | No Purchase | 77050323 | No Purchase | 77050381 | Duplicate Claim | 77050439 | No Purchase |
| 77050274 | No Purchase | 77050324 | No Purchase | 77050383 | No Purchase | 77050440 | No Purchase |
| 77050275 | No Purchase | 77050325 | No Purchase | 77050386 | No Purchase | 77050444 | No Purchase |
| 77050276 | No Purchase | 77050326 | No Purchase | 77050388 | No Purchase | 77050445 | No Purchase |
| 77050277 | No Purchase | 77050327 | No Purchase | 77050391 | No Purchase | 77050446 | No Purchase |
| 77050278 | No Purchase | 77050329 | No Purchase | 77050396 | No Purchase | 77050449 | No Purchase |
| 77050281 | No Purchase | 77050333 | No Purchase | 77050397 | No Recognized Claim | 77050450 | No Purchase |
| 77050282 | No Recognized Claim | 77050334 | No Purchase | 77050398 | No Purchase | 77050455 | No Purchase |
| 77050283 | No Purchase | 77050335 | No Purchase | 77050399 | No Recognized Claim | 77050456 | No Purchase |
| 77050284 | No Purchase | 77050338 | No Purchase | 77050400 | No Purchase | 77050457 | No Purchase |
| 77050286 | No Purchase | 77050339 | No Purchase | 77050401 | No Recognized Claim | 77050459 | No Purchase |
| 77050287 | No Purchase | 77050340 | Duplicate Claim | 77050402 | No Purchase | 77050460 | No Purchase |
| 77050289 | No Purchase | 77050341 | No Purchase | 77050403 | No Purchase | 77050462 | No Purchase |
| 77050290 | No Purchase | 77050344 | No Purchase | 77050404 | No Recognized Claim | 77050464 | No Purchase |
| 77050291 | No Purchase | 77050345 | No Purchase | 77050405 | No Purchase | 77050465 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77050466 | No Purchase | 77050522 | No Purchase | 77050580 | No Purchase | 77050642 | No Purchase |
| 77050467 | No Purchase | 77050524 | No Purchase | 77050581 | No Purchase | 77050643 | No Purchase |
| 77050471 | No Purchase | 77050525 | No Purchase | 77050582 | No Recognized Claim | 77050644 | No Purchase |
| 77050472 | No Purchase | 77050528 | No Purchase | 77050583 | No Recognized Claim | 77050645 | No Purchase |
| 77050473 | No Purchase | 77050530 | No Purchase | 77050584 | No Purchase | 77050650 | No Purchase |
| 77050474 | No Purchase | 77050531 | No Purchase | 77050585 | No Recognized Claim | 77050651 | No Purchase |
| 77050475 | No Purchase | 77050532 | No Purchase | 77050586 | No Purchase | 77050652 | No Purchase |
| 77050477 | No Purchase | 77050535 | No Purchase | 77050587 | No Purchase | 77050653 | No Purchase |
| 77050478 | No Purchase | 77050536 | No Purchase | 77050588 | No Purchase | 77050654 | No Purchase |
| 77050480 | No Purchase | 77050537 | No Recognized Claim | 77050589 | No Purchase | 77050657 | No Purchase |
| 77050481 | No Purchase | 77050538 | No Purchase | 77050590 | No Purchase | 77050658 | No Purchase |
| 77050483 | No Purchase | 77050539 | No Purchase | 77050591 | No Purchase | 77050660 | No Purchase |
| 77050484 | No Purchase | 77050540 | No Purchase | 77050592 | No Purchase | 77050661 | No Purchase |
| 77050485 | No Purchase | 77050543 | No Recognized Claim | 77050596 | No Purchase | 77050665 | No Purchase |
| 77050486 | No Purchase | 77050544 | No Purchase | 77050597 | No Purchase | 77050666 | No Purchase |
| 77050489 | No Purchase | 77050551 | No Purchase | 77050600 | No Purchase | 77050667 | No Purchase |
| 77050491 | No Purchase | 77050552 | No Purchase | 77050601 | No Purchase | 77050668 | Duplicate Claim |
| 77050492 | No Purchase | 77050553 | No Purchase | 77050602 | No Purchase | 77050672 | No Purchase |
| 77050493 | Duplicate Claim | 77050555 | No Purchase | 77050603 | No Purchase | 77050673 | No Purchase |
| 77050494 | No Purchase | 77050556 | No Purchase | 77050610 | No Purchase | 77050675 | No Recognized Claim |
| 77050495 | No Purchase | 77050557 | No Purchase | 77050612 | No Purchase | 77050676 | No Purchase |
| 77050501 | No Purchase | 77050559 | No Purchase | 77050615 | No Recognized Claim | 77050677 | No Purchase |
| 77050502 | No Purchase | 77050563 | No Purchase | 77050617 | Duplicate Claim | 77050681 | No Purchase |
| 77050504 | No Purchase | 77050564 | No Purchase | 77050618 | No Purchase | 77050682 | No Purchase |
| 77050505 | No Purchase | 77050566 | No Purchase | 77050619 | No Purchase | 77050683 | No Purchase |
| 77050506 | No Purchase | 77050567 | No Purchase | 77050620 | No Purchase | 77050684 | No Purchase |
| 77050507 | No Purchase | 77050568 | No Purchase | 77050621 | No Purchase | 77050686 | No Purchase |
| 77050508 | No Purchase | 77050569 | No Purchase | 77050626 | No Purchase | 77050688 | No Purchase |
| 77050511 | No Purchase | 77050570 | Duplicate Claim | 77050627 | No Purchase | 77050689 | No Purchase |
| 77050513 | No Purchase | 77050572 | No Purchase | 77050630 | No Purchase | 77050690 | No Recognized Claim |
| 77050514 | No Purchase | 77050573 | No Purchase | 77050634 | No Purchase | 77050692 | No Purchase |
| 77050516 | No Recognized Claim | 77050574 | No Purchase | 77050635 | No Purchase | 77050693 | No Recognized Claim |
| 77050517 | No Purchase | 77050575 | No Purchase | 77050636 | No Purchase | 77050694 | No Purchase |
| 77050519 | No Purchase | 77050576 | No Purchase | 77050637 | No Purchase | 77050695 | No Purchase |
| 77050520 | No Purchase | 77050578 | No Purchase | 77050639 | No Purchase | 77050696 | No Recognized Claim |
| 77050521 | No Purchase | 77050579 | No Recognized Claim | 77050641 | No Recognized Claim | 77050697 | No Recognized Claim |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77050699 | No Purchase | 77050761 | No Purchase | 77050828 | No Purchase | 77050890 | No Purchase |
| 77050700 | No Purchase | 77050766 | No Purchase | 77050830 | No Purchase | 77050892 | No Purchase |
| 77050701 | No Purchase | 77050769 | No Purchase | 77050831 | No Recognized Claim | 77050893 | No Purchase |
| 77050702 | No Purchase | 77050770 | No Purchase | 77050834 | No Purchase | 77050894 | No Purchase |
| 77050704 | No Recognized Claim | 77050771 | No Purchase | 77050836 | No Purchase | 77050895 | No Purchase |
| 77050705 | No Purchase | 77050772 | No Recognized Claim | 77050837 | No Purchase | 77050898 | No Purchase |
| 77050706 | No Purchase | 77050774 | No Purchase | 77050840 | No Recognized Claim | 77050899 | No Purchase |
| 77050707 | No Purchase | 77050776 | No Purchase | 77050841 | No Purchase | 77050900 | No Purchase |
| 77050708 | No Purchase | 77050779 | No Recognized Claim | 77050842 | No Purchase | 77050901 | No Purchase |
| 77050709 | No Purchase | 77050782 | No Purchase | 77050843 | No Purchase | 77050902 | No Purchase |
| 77050710 | No Purchase | 77050783 | No Purchase | 77050845 | No Purchase | 77050903 | No Purchase |
| 77050715 | No Recognized Claim | 77050784 | No Purchase | 77050847 | No Purchase | 77050906 | No Purchase |
| 77050716 | No Purchase | 77050785 | No Purchase | 77050848 | No Recognized Claim | 77050907 | No Purchase |
| 77050720 | No Purchase | 77050786 | No Purchase | 77050849 | No Purchase | 77050909 | No Purchase |
| 77050721 | No Purchase | 77050788 | No Purchase | 77050851 | No Purchase | 77050911 | No Purchase |
| 77050722 | Duplicate Claim | 77050792 | No Purchase | 77050852 | No Purchase | 77050912 | No Purchase |
| 77050729 | No Purchase | 77050793 | No Purchase | 77050855 | No Purchase | 77050914 | No Purchase |
| 77050730 | No Purchase | 77050796 | No Recognized Claim | 77050856 | No Purchase | 77050915 | No Purchase |
| 77050731 | No Purchase | 77050797 | No Purchase | 77050861 | No Purchase | 77050916 | No Purchase |
| 77050733 | No Purchase | 77050800 | No Purchase | 77050862 | No Recognized Claim | 77050918 | No Purchase |
| 77050734 | No Purchase | 77050801 | No Purchase | 77050863 | No Purchase | 77050919 | No Purchase |
| 77050735 | No Purchase | 77050802 | No Purchase | 77050864 | No Purchase | 77050920 | No Purchase |
| 77050736 | No Purchase | 77050804 | No Purchase | 77050865 | No Purchase | 77050921 | No Purchase |
| 77050737 | No Purchase | 77050806 | No Purchase | 77050870 | No Purchase | 77050923 | No Purchase |
| 77050743 | No Recognized Claim | 77050807 | No Purchase | 77050872 | No Purchase | 77050925 | No Purchase |
| 77050747 | No Purchase | 77050808 | No Purchase | 77050873 | No Purchase | 77050926 | No Purchase |
| 77050748 | No Purchase | 77050809 | No Purchase | 77050875 | No Purchase | 77050929 | No Purchase |
| 77050750 | No Purchase | 77050811 | No Purchase | 77050876 | No Purchase | 77050933 | No Purchase |
| 77050751 | No Purchase | 77050812 | No Purchase | 77050877 | No Purchase | 77050934 | No Purchase |
| 77050752 | No Purchase | 77050818 | No Purchase | 77050879 | No Purchase | 77050937 | No Purchase |
| 77050755 | No Purchase | 77050822 | No Purchase | 77050881 | No Purchase | 77050939 | No Recognized Claim |
| 77050756 | No Purchase | 77050823 | No Purchase | 77050882 | No Purchase | 77050940 | No Purchase |
| 77050757 | No Purchase | 77050824 | No Purchase | 77050884 | No Recognized Claim | 77050941 | No Purchase |
| 77050758 | No Purchase | 77050825 | No Purchase | 77050885 | No Purchase | 77050943 | No Purchase |
| 77050759 | No Purchase | 77050826 | No Purchase | 77050886 | No Purchase | 77050944 | No Purchase |
| 77050760 | No Purchase | 77050827 | No Purchase | 77050889 | No Purchase | 77050946 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77050949 | No Purchase | 77051008 | No Purchase | 77118580 | No Purchase | 77118616 | No Purchase |
| 77050950 | No Recognized Claim | 77051009 | No Purchase | 77118581 | No Purchase | 77118617 | No Purchase |
| 77050951 | No Purchase | 77051012 | No Purchase | 77118582 | No Purchase | 77118618 | No Purchase |
| 77050952 | No Purchase | 77051013 | No Purchase | 77118583 | No Purchase | 77118619 | No Purchase |
| 77050953 | No Purchase | 77051014 | No Purchase | 77118584 | No Purchase | 77118620 | No Purchase |
| 77050956 | No Purchase | 77051015 | No Purchase | 77118585 | No Purchase | 77118621 | No Purchase |
| 77050958 | No Purchase | 77051016 | No Purchase | 77118586 | No Purchase | 77118622 | No Purchase |
| 77050960 | No Purchase | 77051018 | No Purchase | 77118587 | No Purchase | 77118623 | No Purchase |
| 77050961 | No Purchase | 77051019 | No Purchase | 77118588 | No Purchase | 77205944 | No Purchase |
| 77050962 | No Purchase | 77051021 | No Purchase | 77118589 | No Purchase | 77205945 | No Purchase |
| 77050964 | Duplicate Claim | 77051022 | No Purchase | 77118590 | No Purchase | 77205946 | No Purchase |
| 77050967 | No Purchase | 77051023 | No Purchase | 77118591 | No Purchase | 77205947 | No Purchase |
| 77050968 | No Purchase | 77051024 | No Purchase | 77118592 | No Purchase | 77205948 | No Purchase |
| 77050969 | No Purchase | 77051026 | No Purchase | 77118593 | No Purchase | 77205949 | No Purchase |
| 77050972 | No Purchase | 77059447 | No Recognized Claim | 77118594 | No Purchase | 77205950 | No Purchase |
| 77050976 | No Purchase | 77059448 | No Purchase | 77118595 | No Purchase | 77205951 | No Purchase |
| 77050977 | No Purchase | 77065020 | No Purchase | 77118596 | No Purchase | 77205952 | No Purchase |
| 77050978 | No Recognized Claim | 77065022 | No Purchase | 77118597 | No Purchase | 77205954 | No Purchase |
| 77050979 | No Purchase | 77065024 | No Purchase | 77118598 | No Purchase | 77205955 | No Purchase |
| 77050980 | No Purchase | 77065025 | No Purchase | 77118599 | No Purchase | 77205956 | No Purchase |
| 77050981 | No Purchase | 77065026 | No Purchase | 77118600 | No Purchase | 77205957 | No Purchase |
| 77050982 | No Purchase | 77065028 | No Purchase | 77118601 | No Purchase | 77205958 | No Purchase |
| 77050983 | No Purchase | 77065029 | No Purchase | 77118602 | No Purchase | 77205959 | No Purchase |
| 77050985 | No Purchase | 77065030 | No Purchase | 77118603 | No Purchase | 77205960 | No Purchase |
| 77050986 | No Recognized Claim | 77065031 | No Purchase | 77118604 | No Purchase | 77205961 | No Purchase |
| 77050987 | No Purchase | 77065032 | No Purchase | 77118605 | No Purchase | 77205962 | No Purchase |
| 77050988 | No Purchase | 77065033 | No Purchase | 77118606 | No Purchase | 77205963 | No Purchase |
| 77050989 | No Purchase | 77065034 | No Purchase | 77118607 | No Purchase | 77205972 | No Purchase |
| 77050990 | No Purchase | 77082506 | No Recognized Claim | 77118608 | No Purchase | 77205973 | No Purchase |
| 77050991 | No Purchase | 77082546 | No Purchase | 77118609 | No Purchase | 77205974 | No Purchase |
| 77050992 | No Recognized Claim | 77082768 | No Purchase | 77118610 | No Purchase | 77205975 | No Purchase |
| 77050994 | No Purchase | 77083006 | No Recognized Claim | 77118611 | No Purchase | 77205976 | No Purchase |
| 77050995 | No Purchase | 77115851 | No Recognized Claim | 77118612 | No Purchase | 77205978 | No Purchase |
| 77050998 | No Purchase | 77118577 | No Purchase | 77118613 | No Purchase | 77205979 | No Purchase |
| 77051000 | No Purchase | 77118578 | No Purchase | 77118614 | No Purchase | 77205980 | No Purchase |
| 77051004 | No Purchase | 77118579 | No Purchase | 77118615 | No Purchase | 77205981 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77205982 | No Purchase | 77206024 | No Purchase | 77206062 | No Purchase | 77206098 | No Purchase |
| 77205983 | No Purchase | 77206025 | No Purchase | 77206063 | No Purchase | 77206099 | No Purchase |
| 77205984 | No Purchase | 77206026 | No Purchase | 77206064 | No Purchase | 77206100 | No Purchase |
| 77205985 | No Purchase | 77206027 | No Purchase | 77206065 | No Purchase | 77206101 | No Purchase |
| 77205987 | No Purchase | 77206028 | No Purchase | 77206066 | No Purchase | 77206102 | No Purchase |
| 77205988 | No Purchase | 77206029 | No Purchase | 77206067 | No Purchase | 77206103 | No Purchase |
| 77205989 | No Purchase | 77206030 | No Purchase | 77206068 | No Purchase | 77206104 | No Purchase |
| 77205990 | No Purchase | 77206031 | No Purchase | 77206069 | No Purchase | 77206105 | No Purchase |
| 77205991 | No Purchase | 77206032 | No Purchase | 77206070 | No Purchase | 77206106 | No Purchase |
| 77205993 | No Purchase | 77206033 | No Purchase | 77206071 | No Purchase | 77206107 | No Purchase |
| 77205994 | No Purchase | 77206034 | No Purchase | 77206072 | No Purchase | 77206108 | No Purchase |
| 77205995 | No Purchase | 77206035 | No Purchase | 77206073 | No Purchase | 77206110 | No Purchase |
| 77205996 | No Purchase | 77206037 | No Purchase | 77206074 | No Purchase | 77206112 | No Purchase |
| 77205997 | No Purchase | 77206038 | No Purchase | 77206075 | No Purchase | 77206113 | No Purchase |
| 77205998 | No Purchase | 77206039 | No Purchase | 77206076 | No Purchase | 77206114 | No Purchase |
| 77206000 | No Purchase | 77206041 | No Purchase | 77206077 | No Purchase | 77206115 | No Purchase |
| 77206002 | No Purchase | 77206042 | No Purchase | 77206078 | No Purchase | 77206116 | No Purchase |
| 77206003 | No Purchase | 77206043 | No Purchase | 77206079 | No Purchase | 77206117 | No Purchase |
| 77206004 | No Purchase | 77206044 | No Purchase | 77206080 | No Purchase | 77206118 | No Purchase |
| 77206005 | No Purchase | 77206045 | No Purchase | 77206081 | No Purchase | 77206119 | No Purchase |
| 77206006 | No Purchase | 77206046 | No Purchase | 77206082 | No Purchase | 77206120 | No Purchase |
| 77206007 | No Purchase | 77206047 | No Purchase | 77206083 | No Purchase | 77206121 | No Purchase |
| 77206008 | No Purchase | 77206048 | No Purchase | 77206084 | No Purchase | 77206122 | No Purchase |
| 77206009 | No Purchase | 77206049 | No Purchase | 77206085 | No Purchase | 77206123 | No Purchase |
| 77206010 | No Purchase | 77206050 | No Purchase | 77206086 | No Purchase | 77206124 | No Purchase |
| 77206011 | No Purchase | 77206051 | No Purchase | 77206087 | No Purchase | 77206125 | No Purchase |
| 77206012 | No Purchase | 77206052 | No Purchase | 77206088 | No Purchase | 77206126 | No Purchase |
| 77206014 | No Purchase | 77206053 | No Purchase | 77206089 | No Purchase | 77206127 | No Purchase |
| 77206015 | No Purchase | 77206054 | No Purchase | 77206090 | No Purchase | 77206128 | No Purchase |
| 77206016 | No Purchase | 77206055 | No Purchase | 77206091 | No Purchase | 77206129 | No Purchase |
| 77206017 | No Purchase | 77206056 | No Purchase | 77206092 | No Purchase | 77206130 | No Purchase |
| 77206018 | No Purchase | 77206057 | No Purchase | 77206093 | No Purchase | 77206131 | No Purchase |
| 77206019 | No Purchase | 77206058 | No Purchase | 77206094 | No Purchase | 77206132 | No Purchase |
| 77206020 | No Purchase | 77206059 | No Purchase | 77206095 | No Purchase | 77206133 | No Purchase |
| 77206022 | No Purchase | 77206060 | No Purchase | 77206096 | No Purchase | 77206134 | No Purchase |
| 77206023 | No Purchase | 77206061 | No Purchase | 77206097 | No Purchase | 77206136 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77206137 | No Purchase | 77206173 | No Purchase | 77206213 | No Purchase | 77206251 | No Purchase |
| 77206138 | No Purchase | 77206174 | No Purchase | 77206214 | No Purchase | 77206252 | No Purchase |
| 77206139 | No Purchase | 77206175 | No Purchase | 77206215 | No Purchase | 77206253 | No Purchase |
| 77206140 | No Purchase | 77206176 | No Purchase | 77206216 | No Purchase | 77206254 | No Purchase |
| 77206141 | No Purchase | 77206177 | No Purchase | 77206217 | No Purchase | 77206255 | No Purchase |
| 77206142 | No Purchase | 77206178 | No Purchase | 77206218 | No Purchase | 77206256 | No Purchase |
| 77206143 | No Purchase | 77206179 | No Purchase | 77206219 | No Purchase | 77206257 | No Purchase |
| 77206144 | No Purchase | 77206180 | No Purchase | 77206220 | No Purchase | 77206258 | No Purchase |
| 77206145 | No Purchase | 77206181 | No Purchase | 77206221 | No Purchase | 77206259 | No Purchase |
| 77206146 | No Purchase | 77206182 | No Purchase | 77206222 | No Purchase | 77206260 | No Purchase |
| 77206147 | No Purchase | 77206183 | No Purchase | 77206224 | No Purchase | 77206261 | No Purchase |
| 77206148 | No Purchase | 77206184 | No Purchase | 77206225 | No Purchase | 77206263 | No Purchase |
| 77206149 | No Purchase | 77206185 | No Purchase | 77206227 | No Purchase | 77206264 | No Purchase |
| 77206150 | No Purchase | 77206186 | No Purchase | 77206228 | No Purchase | 77206265 | No Purchase |
| 77206151 | No Purchase | 77206188 | No Purchase | 77206229 | No Purchase | 77206266 | No Purchase |
| 77206152 | No Purchase | 77206189 | No Purchase | 77206230 | No Purchase | 77206268 | No Purchase |
| 77206153 | No Purchase | 77206190 | No Purchase | 77206231 | No Purchase | 77206269 | No Purchase |
| 77206154 | No Purchase | 77206191 | No Purchase | 77206232 | No Purchase | 77206271 | No Purchase |
| 77206155 | No Purchase | 77206192 | No Purchase | 77206233 | No Purchase | 77206272 | No Purchase |
| 77206156 | No Purchase | 77206194 | No Purchase | 77206234 | No Purchase | 77206273 | No Purchase |
| 77206157 | No Purchase | 77206195 | No Purchase | 77206235 | No Purchase | 77206274 | No Purchase |
| 77206158 | No Purchase | 77206196 | No Purchase | 77206236 | No Purchase | 77206277 | No Purchase |
| 77206159 | No Purchase | 77206199 | No Purchase | 77206237 | No Purchase | 77206278 | No Purchase |
| 77206160 | No Purchase | 77206200 | No Purchase | 77206238 | No Purchase | 77206279 | No Purchase |
| 77206161 | No Purchase | 77206201 | No Purchase | 77206239 | No Purchase | 77206280 | No Purchase |
| 77206162 | No Purchase | 77206202 | No Purchase | 77206240 | No Purchase | 77206281 | No Purchase |
| 77206163 | No Purchase | 77206203 | No Purchase | 77206241 | No Purchase | 77206282 | No Purchase |
| 77206164 | No Purchase | 77206204 | No Purchase | 77206242 | No Purchase | 77206284 | No Purchase |
| 77206165 | No Purchase | 77206205 | No Purchase | 77206243 | No Purchase | 77206285 | No Purchase |
| 77206166 | No Purchase | 77206206 | No Purchase | 77206244 | No Purchase | 77206286 | No Purchase |
| 77206167 | No Purchase | 77206207 | No Purchase | 77206245 | No Purchase | 77206287 | No Purchase |
| 77206168 | No Purchase | 77206208 | No Purchase | 77206246 | No Purchase | 77206288 | No Purchase |
| 77206169 | No Purchase | 77206209 | No Purchase | 77206247 | No Purchase | 77206289 | No Purchase |
| 77206170 | No Purchase | 77206210 | No Purchase | 77206248 | No Purchase | 77206290 | No Purchase |
| 77206171 | No Purchase | 77206211 | No Purchase | 77206249 | No Purchase | 77206291 | No Purchase |
| 77206172 | No Purchase | 77206212 | No Purchase | 77206250 | No Purchase | 77206292 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77206293 | No Purchase | 77206336 | No Purchase | 77206415 | No Purchase | 77206461 | No Purchase |
| 77206294 | No Purchase | 77206337 | No Purchase | 77206416 | No Purchase | 77206462 | No Purchase |
| 77206297 | No Purchase | 77206338 | No Purchase | 77206417 | No Purchase | 77206463 | No Purchase |
| 77206299 | No Purchase | 77206339 | No Purchase | 77206418 | No Purchase | 77206464 | No Purchase |
| 77206300 | No Purchase | 77206340 | No Purchase | 77206420 | No Purchase | 77206465 | No Purchase |
| 77206301 | No Purchase | 77206341 | No Purchase | 77206421 | Duplicate Claim | 77206466 | No Purchase |
| 77206302 | No Purchase | 77206342 | No Purchase | 77206424 | No Purchase | 77206467 | No Purchase |
| 77206303 | No Purchase | 77206344 | No Purchase | 77206425 | No Purchase | 77206468 | No Purchase |
| 77206304 | No Purchase | 77206346 | No Purchase | 77206427 | No Purchase | 77206469 | No Purchase |
| 77206305 | No Purchase | 77206347 | No Recognized Claim | 77206429 | No Purchase | 77206470 | No Purchase |
| 77206306 | No Purchase | 77206348 | No Purchase | 77206430 | No Purchase | 77206473 | No Purchase |
| 77206307 | No Purchase | 77206357 | No Purchase | 77206431 | No Purchase | 77206474 | No Purchase |
| 77206308 | No Purchase | 77206359 | No Purchase | 77206433 | No Purchase | 77206475 | No Purchase |
| 77206309 | No Purchase | 77206364 | No Purchase | 77206434 | Duplicate Claim | 77206476 | No Purchase |
| 77206310 | No Purchase | 77206366 | No Purchase | 77206435 | No Recognized Claim | 77206477 | No Purchase |
| 77206311 | No Purchase | 77206367 | No Purchase | 77206436 | No Purchase | 77206478 | No Purchase |
| 77206312 | No Purchase | 77206369 | No Purchase | 77206437 | No Purchase | 77206479 | No Purchase |
| 77206313 | No Purchase | 77206370 | No Purchase | 77206438 | Duplicate Claim | 77206481 | No Purchase |
| 77206314 | No Purchase | 77206372 | No Purchase | 77206439 | No Purchase | 77206482 | No Purchase |
| 77206315 | No Purchase | 77206373 | No Purchase | 77206441 | No Purchase | 77206483 | No Purchase |
| 77206317 | No Purchase | 77206377 | No Purchase | 77206442 | No Purchase | 77206484 | No Purchase |
| 77206318 | No Purchase | 77206388 | No Purchase | 77206443 | No Purchase | 77206485 | No Purchase |
| 77206319 | No Purchase | 77206390 | No Purchase | 77206444 | No Purchase | 77206486 | No Purchase |
| 77206320 | No Purchase | 77206394 | No Purchase | 77206445 | No Purchase | 77206487 | No Purchase |
| 77206321 | No Purchase | 77206395 | No Purchase | 77206446 | No Purchase | 77206488 | No Purchase |
| 77206322 | No Purchase | 77206396 | No Purchase | 77206450 | No Purchase | 77206489 | No Recognized Claim |
| 77206323 | No Purchase | 77206397 | No Purchase | 77206451 | No Purchase | 77206490 | No Purchase |
| 77206324 | No Purchase | 77206400 | No Purchase | 77206452 | No Recognized Claim | 77206491 | No Purchase |
| 77206325 | No Purchase | 77206401 | No Purchase | 77206453 | No Purchase | 77206492 | No Purchase |
| 77206326 | No Purchase | 77206402 | No Purchase | 77206454 | No Purchase | 77206493 | No Recognized Claim |
| 77206327 | No Purchase | 77206403 | No Purchase | 77206455 | No Purchase | 77206494 | No Purchase |
| 77206328 | No Purchase | 77206406 | No Purchase | 77206456 | No Purchase | 77206495 | No Purchase |
| 77206331 | No Purchase | 77206407 | No Purchase | 77206457 | No Purchase | 77206496 | No Purchase |
| 77206332 | No Purchase | 77206411 | No Purchase | 77206458 | No Purchase | 77206497 | No Purchase |
| 77206334 | No Purchase | 77206412 | No Purchase | 77206459 | No Purchase | 77206499 | No Purchase |
| 77206335 | No Purchase | 77206414 | No Purchase | 77206460 | No Purchase | 77206500 | No Recognized Claim |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77206501 | No Purchase | 77206547 | No Purchase | 77206586 | No Recognized Claim | 77206625 | No Purchase |
| 77206502 | No Purchase | 77206548 | No Purchase | 77206587 | No Purchase | 77206626 | No Purchase |
| 77206503 | No Purchase | 77206549 | No Purchase | 77206588 | No Purchase | 77206627 | No Purchase |
| 77206504 | No Purchase | 77206550 | No Purchase | 77206589 | No Purchase | 77206628 | No Purchase |
| 77206505 | No Purchase | 77206551 | No Purchase | 77206590 | No Purchase | 77206630 | No Purchase |
| 77206506 | No Purchase | 77206552 | No Purchase | 77206591 | No Purchase | 77206631 | No Recognized Claim |
| 77206508 | No Purchase | 77206553 | No Purchase | 77206592 | No Purchase | 77206632 | No Purchase |
| 77206509 | No Purchase | 77206554 | No Purchase | 77206593 | No Purchase | 77206633 | No Purchase |
| 77206511 | No Purchase | 77206555 | No Purchase | 77206594 | No Purchase | 77206634 | No Purchase |
| 77206512 | No Purchase | 77206556 | No Purchase | 77206595 | No Purchase | 77206635 | No Purchase |
| 77206513 | No Purchase | 77206557 | No Purchase | 77206596 | No Purchase | 77206636 | No Purchase |
| 77206515 | No Purchase | 77206558 | No Purchase | 77206597 | No Purchase | 77206637 | No Purchase |
| 77206516 | No Purchase | 77206559 | No Purchase | 77206598 | No Purchase | 77206638 | No Purchase |
| 77206517 | No Purchase | 77206560 | No Purchase | 77206599 | No Purchase | 77206640 | No Purchase |
| 77206518 | No Purchase | 77206562 | No Purchase | 77206600 | No Purchase | 77206641 | No Purchase |
| 77206519 | No Purchase | 77206564 | No Purchase | 77206601 | No Purchase | 77206642 | No Purchase |
| 77206521 | No Purchase | 77206565 | No Recognized Claim | 77206602 | No Purchase | 77206643 | No Purchase |
| 77206522 | No Purchase | 77206566 | No Purchase | 77206603 | No Purchase | 77206644 | No Purchase |
| 77206525 | No Purchase | 77206567 | No Purchase | 77206604 | No Purchase | 77206645 | No Purchase |
| 77206526 | No Purchase | 77206568 | No Purchase | 77206605 | No Purchase | 77206646 | No Purchase |
| 77206527 | No Purchase | 77206569 | No Purchase | 77206606 | No Purchase | 77206649 | No Purchase |
| 77206528 | No Purchase | 77206570 | No Purchase | 77206607 | No Purchase | 77206650 | No Purchase |
| 77206529 | No Purchase | 77206572 | No Purchase | 77206608 | No Purchase | 77206651 | No Purchase |
| 77206530 | No Purchase | 77206573 | No Purchase | 77206610 | No Purchase | 77206653 | No Purchase |
| 77206533 | No Purchase | 77206574 | No Purchase | 77206612 | No Purchase | 77206654 | No Purchase |
| 77206534 | No Purchase | 77206575 | No Purchase | 77206613 | No Purchase | 77206655 | No Purchase |
| 77206535 | No Purchase | 77206576 | No Purchase | 77206614 | No Purchase | 77206656 | No Purchase |
| 77206536 | No Purchase | 77206577 | No Purchase | 77206615 | No Purchase | 77206658 | No Purchase |
| 77206538 | No Purchase | 77206578 | No Purchase | 77206616 | No Purchase | 77206659 | No Purchase |
| 77206539 | No Purchase | 77206579 | No Purchase | 77206618 | No Purchase | 77206660 | No Purchase |
| 77206540 | No Purchase | 77206580 | No Purchase | 77206619 | No Purchase | 77206661 | No Purchase |
| 77206542 | No Purchase | 77206581 | No Purchase | 77206620 | No Purchase | 77206662 | No Purchase |
| 77206543 | No Purchase | 77206582 | No Purchase | 77206621 | No Purchase | 77206663 | No Purchase |
| 77206544 | No Purchase | 77206583 | No Purchase | 77206622 | No Purchase | 77206664 | No Purchase |
| 77206545 | No Purchase | 77206584 | No Purchase | 77206623 | No Purchase | 77206665 | No Purchase |
| 77206546 | No Purchase | 77206585 | No Purchase | 77206624 | No Purchase | 77206667 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77206669 | No Purchase | 77206713 | No Purchase | 77206764 | No Purchase | 77206812 | No Purchase |
| 77206670 | No Purchase | 77206714 | No Purchase | 77206766 | No Purchase | 77206813 | No Purchase |
| 77206671 | No Purchase | 77206716 | No Purchase | 77206768 | No Recognized Claim | 77206814 | No Purchase |
| 77206672 | No Purchase | 77206719 | No Purchase | 77206770 | No Purchase | 77206816 | No Purchase |
| 77206673 | No Purchase | 77206720 | No Purchase | 77206771 | No Purchase | 77206817 | No Purchase |
| 77206674 | No Purchase | 77206724 | No Purchase | 77206772 | No Purchase | 77206818 | No Purchase |
| 77206675 | No Purchase | 77206725 | No Purchase | 77206774 | No Purchase | 77206819 | No Purchase |
| 77206676 | No Recognized Claim | 77206727 | No Purchase | 77206775 | No Purchase | 77206820 | No Purchase |
| 77206679 | No Purchase | 77206728 | No Purchase | 77206778 | No Purchase | 77206821 | No Purchase |
| 77206680 | No Purchase | 77206729 | No Purchase | 77206780 | No Purchase | 77206823 | No Purchase |
| 77206681 | No Purchase | 77206731 | No Purchase | 77206781 | No Purchase | 77206824 | No Purchase |
| 77206683 | No Purchase | 77206732 | No Purchase | 77206782 | No Purchase | 77206825 | No Purchase |
| 77206684 | No Purchase | 77206733 | No Purchase | 77206783 | No Purchase | 77206826 | No Purchase |
| 77206685 | No Purchase | 77206734 | No Purchase | 77206784 | No Purchase | 77206827 | No Purchase |
| 77206686 | No Purchase | 77206735 | No Purchase | 77206785 | No Purchase | 77206828 | No Purchase |
| 77206687 | No Recognized Claim | 77206736 | No Purchase | 77206787 | No Purchase | 77206829 | No Purchase |
| 77206688 | No Recognized Claim | 77206737 | No Purchase | 77206788 | No Purchase | 77206830 | No Purchase |
| 77206690 | No Purchase | 77206738 | No Purchase | 77206789 | No Purchase | 77206831 | No Purchase |
| 77206691 | No Purchase | 77206739 | No Purchase | 77206790 | No Purchase | 77206833 | No Purchase |
| 77206692 | No Purchase | 77206740 | No Purchase | 77206791 | No Purchase | 77206835 | No Purchase |
| 77206693 | No Purchase | 77206741 | No Recognized Claim | 77206792 | No Purchase | 77206836 | No Purchase |
| 77206694 | No Purchase | 77206742 | No Purchase | 77206793 | No Purchase | 77206837 | No Purchase |
| 77206695 | No Purchase | 77206743 | No Purchase | 77206794 | No Purchase | 77206839 | No Purchase |
| 77206696 | No Purchase | 77206744 | No Purchase | 77206795 | No Purchase | 77206840 | No Purchase |
| 77206697 | No Purchase | 77206745 | No Purchase | 77206796 | No Purchase | 77206841 | No Purchase |
| 77206700 | No Purchase | 77206746 | No Purchase | 77206797 | No Purchase | 77206843 | No Purchase |
| 77206701 | No Purchase | 77206747 | No Purchase | 77206798 | No Purchase | 77206844 | No Purchase |
| 77206702 | No Purchase | 77206748 | No Purchase | 77206800 | No Purchase | 77206845 | No Purchase |
| 77206703 | No Purchase | 77206749 | No Purchase | 77206801 | No Purchase | 77206846 | No Purchase |
| 77206704 | No Purchase | 77206750 | No Purchase | 77206802 | No Purchase | 77206847 | No Purchase |
| 77206705 | No Purchase | 77206752 | No Purchase | 77206803 | No Purchase | 77206848 | No Purchase |
| 77206706 | No Purchase | 77206755 | No Purchase | 77206804 | No Purchase | 77206851 | No Purchase |
| 77206707 | No Purchase | 77206756 | No Purchase | 77206805 | No Purchase | 77206854 | No Purchase |
| 77206708 | No Purchase | 77206757 | No Purchase | 77206806 | No Purchase | 77206855 | No Recognized Claim |
| 77206709 | No Purchase | 77206758 | No Purchase | 77206807 | No Purchase | 77206857 | No Purchase |
| 77206711 | No Purchase | 77206759 | No Purchase | 77206808 | No Purchase | 77206858 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77206859 | No Purchase | 77206910 | No Purchase | 77206958 | No Purchase | 77207002 | No Purchase |
| 77206860 | No Purchase | 77206911 | No Purchase | 77206959 | No Purchase | 77207004 | No Purchase |
| 77206861 | No Purchase | 77206912 | No Purchase | 77206960 | No Purchase | 77207005 | No Purchase |
| 77206862 | No Purchase | 77206913 | No Purchase | 77206961 | No Purchase | 77207006 | No Purchase |
| 77206863 | No Purchase | 77206914 | No Purchase | 77206962 | No Purchase | 77207007 | No Purchase |
| 77206864 | No Purchase | 77206917 | No Purchase | 77206963 | No Purchase | 77207008 | No Purchase |
| 77206865 | No Purchase | 77206918 | No Purchase | 77206967 | No Recognized Claim | 77207009 | No Purchase |
| 77206866 | No Purchase | 77206919 | No Purchase | 77206968 | No Recognized Claim | 77207010 | No Purchase |
| 77206871 | No Purchase | 77206920 | No Purchase | 77206969 | No Purchase | 77207011 | No Purchase |
| 77206872 | No Purchase | 77206921 | No Purchase | 77206972 | No Purchase | 77207012 | No Purchase |
| 77206873 | No Purchase | 77206922 | No Purchase | 77206973 | No Purchase | 77207013 | No Purchase |
| 77206874 | No Purchase | 77206923 | No Purchase | 77206975 | No Purchase | 77207014 | No Purchase |
| 77206875 | No Purchase | 77206924 | No Purchase | 77206976 | No Purchase | 77207015 | No Purchase |
| 77206876 | No Purchase | 77206925 | No Purchase | 77206977 | No Purchase | 77207016 | No Purchase |
| 77206878 | No Purchase | 77206926 | No Purchase | 77206978 | No Purchase | 77207017 | No Purchase |
| 77206880 | No Purchase | 77206927 | No Purchase | 77206979 | No Purchase | 77207018 | No Purchase |
| 77206881 | No Purchase | 77206929 | No Purchase | 77206981 | No Purchase | 77207019 | No Purchase |
| 77206883 | No Purchase | 77206931 | No Purchase | 77206982 | No Purchase | 77207020 | No Purchase |
| 77206884 | No Purchase | 77206933 | No Purchase | 77206983 | No Purchase | 77207021 | No Purchase |
| 77206885 | No Purchase | 77206934 | No Purchase | 77206984 | No Purchase | 77207022 | No Purchase |
| 77206886 | No Recognized Claim | 77206935 | No Purchase | 77206985 | No Purchase | 77207023 | No Purchase |
| 77206888 | No Purchase | 77206936 | No Purchase | 77206986 | No Purchase | 77207024 | No Purchase |
| 77206890 | No Purchase | 77206938 | No Purchase | 77206987 | No Purchase | 77207025 | No Purchase |
| 77206893 | No Purchase | 77206939 | No Purchase | 77206988 | No Purchase | 77207026 | No Purchase |
| 77206894 | No Purchase | 77206940 | No Purchase | 77206989 | No Purchase | 77207027 | No Purchase |
| 77206896 | No Purchase | 77206942 | No Purchase | 77206990 | No Purchase | 77207028 | No Purchase |
| 77206897 | No Purchase | 77206943 | No Purchase | 77206991 | No Purchase | 77207030 | No Purchase |
| 77206898 | No Purchase | 77206945 | No Purchase | 77206992 | No Purchase | 77207031 | No Purchase |
| 77206899 | No Purchase | 77206947 | No Purchase | 77206993 | No Purchase | 77207032 | No Purchase |
| 77206900 | No Purchase | 77206948 | No Purchase | 77206994 | No Purchase | 77207033 | No Purchase |
| 77206901 | No Purchase | 77206949 | No Purchase | 77206995 | No Purchase | 77207034 | No Purchase |
| 77206902 | No Purchase | 77206951 | No Purchase | 77206996 | No Purchase | 77207035 | No Purchase |
| 77206903 | No Purchase | 77206953 | No Purchase | 77206998 | No Purchase | 77207036 | No Purchase |
| 77206906 | No Purchase | 77206954 | No Purchase | 77206999 | No Purchase | 77207037 | No Purchase |
| 77206907 | No Purchase | 77206956 | No Purchase | 77207000 | No Purchase | 77207038 | No Purchase |
| 77206908 | No Purchase | 77206957 | No Purchase | 77207001 | No Purchase | 77207039 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77207040 | No Purchase | 77207081 | No Purchase | 77207121 | No Purchase | 77207158 | No Purchase |
| 77207041 | No Purchase | 77207085 | No Purchase | 77207122 | No Purchase | 77207159 | No Purchase |
| 77207042 | No Purchase | 77207086 | No Purchase | 77207123 | No Purchase | 77207160 | No Purchase |
| 77207043 | No Purchase | 77207087 | No Purchase | 77207124 | No Purchase | 77207161 | No Purchase |
| 77207044 | No Purchase | 77207088 | No Purchase | 77207125 | No Purchase | 77207162 | No Purchase |
| 77207045 | No Purchase | 77207089 | No Purchase | 77207126 | No Purchase | 77207163 | No Purchase |
| 77207046 | No Purchase | 77207090 | No Purchase | 77207127 | No Purchase | 77207164 | No Purchase |
| 77207048 | No Purchase | 77207091 | No Purchase | 77207128 | No Purchase | 77207165 | No Purchase |
| 77207049 | No Purchase | 77207092 | No Purchase | 77207129 | No Purchase | 77207166 | No Purchase |
| 77207050 | No Purchase | 77207093 | No Purchase | 77207130 | No Purchase | 77207167 | No Purchase |
| 77207052 | No Purchase | 77207094 | No Purchase | 77207131 | No Purchase | 77207168 | No Purchase |
| 77207053 | No Purchase | 77207096 | No Purchase | 77207132 | No Purchase | 77207169 | No Purchase |
| 77207054 | No Purchase | 77207097 | No Purchase | 77207133 | No Purchase | 77207170 | No Purchase |
| 77207055 | No Purchase | 77207098 | No Purchase | 77207134 | No Purchase | 77207171 | No Purchase |
| 77207056 | No Purchase | 77207099 | No Purchase | 77207135 | No Purchase | 77207172 | No Purchase |
| 77207057 | No Purchase | 77207100 | No Purchase | 77207136 | No Purchase | 77207173 | No Purchase |
| 77207058 | No Purchase | 77207101 | No Purchase | 77207137 | No Purchase | 77207174 | No Purchase |
| 77207059 | No Purchase | 77207102 | No Purchase | 77207138 | No Purchase | 77207175 | No Purchase |
| 77207060 | No Purchase | 77207103 | No Purchase | 77207139 | No Purchase | 77207176 | No Purchase |
| 77207061 | No Purchase | 77207104 | No Purchase | 77207140 | No Purchase | 77207177 | No Purchase |
| 77207062 | No Purchase | 77207105 | No Purchase | 77207141 | No Purchase | 77207178 | No Purchase |
| 77207063 | No Purchase | 77207106 | No Purchase | 77207142 | No Purchase | 77207179 | No Purchase |
| 77207064 | No Purchase | 77207107 | No Purchase | 77207143 | No Purchase | 77207180 | No Purchase |
| 77207065 | No Purchase | 77207108 | No Purchase | 77207144 | No Purchase | 77207181 | No Purchase |
| 77207068 | No Purchase | 77207109 | No Purchase | 77207145 | No Purchase | 77207182 | No Purchase |
| 77207069 | No Purchase | 77207110 | No Purchase | 77207146 | No Purchase | 77207183 | No Purchase |
| 77207070 | No Purchase | 77207111 | No Purchase | 77207147 | No Purchase | 77207184 | No Purchase |
| 77207071 | No Purchase | 77207112 | No Purchase | 77207148 | No Purchase | 77207185 | No Purchase |
| 77207072 | No Purchase | 77207113 | No Purchase | 77207149 | No Purchase | 77207186 | No Purchase |
| 77207073 | No Purchase | 77207114 | No Purchase | 77207150 | No Purchase | 77207187 | No Purchase |
| 77207074 | No Purchase | 77207115 | No Purchase | 77207151 | No Purchase | 77207188 | No Purchase |
| 77207075 | No Purchase | 77207116 | No Purchase | 77207152 | No Purchase | 77207189 | No Purchase |
| 77207076 | No Purchase | 77207117 | No Purchase | 77207153 | No Purchase | 77207190 | No Purchase |
| 77207078 | No Purchase | 77207118 | No Purchase | 77207155 | No Purchase | 77207191 | No Purchase |
| 77207079 | No Purchase | 77207119 | No Purchase | 77207156 | No Purchase | 77207192 | No Purchase |
| 77207080 | No Purchase | 77207120 | No Purchase | 77207157 | No Purchase | 77207193 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77207194 | No Purchase | 77207235 | No Purchase | 77207274 | No Purchase | 77207320 | No Purchase |
| 77207195 | No Purchase | 77207238 | No Purchase | 77207275 | No Purchase | 77207322 | No Purchase |
| 77207196 | No Purchase | 77207239 | No Purchase | 77207276 | No Purchase | 77207324 | No Purchase |
| 77207197 | No Purchase | 77207240 | No Purchase | 77207277 | No Purchase | 77207325 | No Purchase |
| 77207198 | No Purchase | 77207241 | No Purchase | 77207278 | No Purchase | 77207327 | No Purchase |
| 77207199 | No Purchase | 77207242 | No Purchase | 77207279 | No Purchase | 77207328 | No Purchase |
| 77207200 | No Purchase | 77207243 | No Purchase | 77207285 | No Purchase | 77207329 | No Purchase |
| 77207201 | No Purchase | 77207244 | No Purchase | 77207286 | No Purchase | 77207332 | No Purchase |
| 77207202 | No Purchase | 77207245 | No Purchase | 77207287 | No Purchase | 77207333 | No Purchase |
| 77207203 | No Purchase | 77207246 | No Purchase | 77207288 | No Purchase | 77207335 | No Purchase |
| 77207204 | No Purchase | 77207247 | No Purchase | 77207289 | No Purchase | 77207336 | No Purchase |
| 77207205 | No Purchase | 77207248 | No Purchase | 77207290 | No Purchase | 77207337 | No Purchase |
| 77207206 | No Purchase | 77207249 | No Purchase | 77207291 | No Purchase | 77207338 | No Purchase |
| 77207207 | No Purchase | 77207250 | No Purchase | 77207292 | No Purchase | 77207339 | No Purchase |
| 77207208 | No Purchase | 77207251 | No Purchase | 77207294 | No Purchase | 77207340 | No Purchase |
| 77207209 | No Purchase | 77207252 | No Purchase | 77207295 | No Purchase | 77207341 | No Purchase |
| 77207210 | No Purchase | 77207253 | No Recognized Claim | 77207296 | No Purchase | 77207342 | No Purchase |
| 77207211 | No Purchase | 77207254 | No Purchase | 77207297 | No Purchase | 77207343 | No Purchase |
| 77207212 | No Purchase | 77207255 | No Purchase | 77207298 | No Recognized Claim | 77207344 | No Purchase |
| 77207213 | No Purchase | 77207256 | No Purchase | 77207299 | No Purchase | 77207345 | No Purchase |
| 77207214 | No Purchase | 77207257 | No Purchase | 77207300 | No Purchase | 77207346 | No Purchase |
| 77207216 | No Purchase | 77207258 | No Purchase | 77207301 | No Purchase | 77207347 | No Purchase |
| 77207217 | No Purchase | 77207259 | No Purchase | 77207302 | No Purchase | 77207348 | No Purchase |
| 77207219 | No Purchase | 77207260 | No Purchase | 77207303 | No Purchase | 77207349 | No Purchase |
| 77207220 | No Purchase | 77207261 | No Purchase | 77207304 | No Purchase | 77207350 | No Purchase |
| 77207221 | No Purchase | 77207262 | No Purchase | 77207305 | No Purchase | 77207351 | No Purchase |
| 77207222 | No Purchase | 77207263 | No Purchase | 77207306 | No Purchase | 77207352 | No Purchase |
| 77207226 | No Purchase | 77207265 | No Purchase | 77207308 | No Purchase | 77207353 | No Purchase |
| 77207227 | No Purchase | 77207266 | No Purchase | 77207310 | No Purchase | 77207354 | No Purchase |
| 77207228 | No Recognized Claim | 77207267 | No Purchase | 77207312 | No Purchase | 77207355 | No Recognized Claim |
| 77207229 | No Purchase | 77207268 | No Purchase | 77207313 | No Purchase | 77207356 | No Purchase |
| 77207230 | No Purchase | 77207269 | No Purchase | 77207314 | No Purchase | 77207357 | No Purchase |
| 77207231 | No Purchase | 77207270 | No Purchase | 77207315 | No Purchase | 77207358 | No Purchase |
| 77207232 | No Purchase | 77207271 | No Purchase | 77207316 | No Purchase | 77207359 | No Purchase |
| 77207233 | No Purchase | 77207272 | No Purchase | 77207317 | No Purchase | 77207361 | No Purchase |
| 77207234 | No Purchase | 77207273 | No Purchase | 77207318 | No Purchase | 77207362 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77207363 | No Purchase | 77207412 | No Purchase | 77207463 | No Purchase | 77207510 | No Purchase |
| 77207364 | No Purchase | 77207415 | No Purchase | 77207464 | No Purchase | 77207511 | No Purchase |
| 77207365 | No Purchase | 77207416 | No Purchase | 77207466 | No Purchase | 77207512 | No Purchase |
| 77207369 | No Purchase | 77207417 | No Recognized Claim | 77207470 | No Purchase | 77207514 | No Purchase |
| 77207370 | No Recognized Claim | 77207418 | No Purchase | 77207471 | No Purchase | 77207516 | No Recognized Claim |
| 77207371 | No Purchase | 77207419 | No Purchase | 77207472 | No Purchase | 77207517 | No Purchase |
| 77207372 | No Purchase | 77207420 | No Purchase | 77207473 | No Purchase | 77207518 | No Purchase |
| 77207373 | No Recognized Claim | 77207421 | No Purchase | 77207474 | No Purchase | 77207519 | No Purchase |
| 77207374 | No Purchase | 77207423 | No Purchase | 77207475 | No Purchase | 77207520 | No Purchase |
| 77207375 | No Purchase | 77207424 | No Purchase | 77207476 | No Purchase | 77207521 | No Purchase |
| 77207376 | No Purchase | 77207426 | No Purchase | 77207478 | No Purchase | 77207522 | No Purchase |
| 77207378 | No Purchase | 77207427 | No Recognized Claim | 77207479 | No Purchase | 77207523 | No Purchase |
| 77207379 | No Purchase | 77207428 | No Purchase | 77207480 | No Purchase | 77207524 | No Purchase |
| 77207381 | No Recognized Claim | 77207429 | No Purchase | 77207481 | No Purchase | 77207525 | No Purchase |
| 77207383 | No Purchase | 77207431 | No Purchase | 77207482 | No Purchase | 77207526 | No Purchase |
| 77207384 | No Purchase | 77207432 | No Purchase | 77207483 | No Purchase | 77207527 | No Purchase |
| 77207385 | No Purchase | 77207433 | No Purchase | 77207484 | No Purchase | 77207528 | No Purchase |
| 77207386 | No Purchase | 77207434 | No Purchase | 77207485 | No Purchase | 77207529 | No Purchase |
| 77207387 | No Purchase | 77207435 | No Purchase | 77207486 | No Purchase | 77207530 | No Purchase |
| 77207388 | No Purchase | 77207436 | No Purchase | 77207487 | No Purchase | 77207531 | No Purchase |
| 77207389 | No Purchase | 77207438 | No Purchase | 77207488 | No Purchase | 77207532 | No Purchase |
| 77207390 | No Purchase | 77207439 | No Purchase | 77207489 | No Purchase | 77207533 | No Purchase |
| 77207392 | No Purchase | 77207441 | No Purchase | 77207491 | No Purchase | 77207534 | No Purchase |
| 77207393 | No Purchase | 77207442 | No Purchase | 77207492 | No Purchase | 77207535 | No Purchase |
| 77207394 | No Purchase | 77207443 | No Purchase | 77207493 | No Purchase | 77207536 | No Purchase |
| 77207395 | No Purchase | 77207445 | No Purchase | 77207494 | No Purchase | 77207537 | No Purchase |
| 77207396 | No Purchase | 77207446 | No Purchase | 77207495 | No Purchase | 77207538 | No Purchase |
| 77207397 | No Purchase | 77207447 | No Purchase | 77207496 | No Purchase | 77207542 | No Purchase |
| 77207399 | No Purchase | 77207448 | No Purchase | 77207497 | No Purchase | 77207543 | No Purchase |
| 77207400 | No Purchase | 77207449 | No Purchase | 77207499 | No Purchase | 77207544 | No Purchase |
| 77207404 | No Purchase | 77207453 | No Purchase | 77207500 | No Purchase | 77207545 | No Recognized Claim |
| 77207406 | No Purchase | 77207457 | No Purchase | 77207501 | No Purchase | 77207546 | No Purchase |
| 77207407 | No Purchase | 77207458 | No Purchase | 77207502 | No Purchase | 77207547 | No Purchase |
| 77207408 | No Purchase | 77207460 | No Purchase | 77207506 | No Purchase | 77207548 | No Purchase |
| 77207410 | No Purchase | 77207461 | No Purchase | 77207507 | No Purchase | 77207549 | No Purchase |
| 77207411 | No Purchase | 77207462 | No Purchase | 77207508 | No Purchase | 77207550 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77207551 | No Purchase | 77207590 | No Purchase | 77207629 | No Purchase | 77207669 | No Purchase |
| 77207552 | No Purchase | 77207591 | No Purchase | 77207630 | No Purchase | 77207670 | No Purchase |
| 77207553 | No Purchase | 77207592 | No Purchase | 77207631 | No Purchase | 77207671 | No Purchase |
| 77207554 | No Purchase | 77207593 | No Purchase | 77207632 | No Purchase | 77207673 | No Purchase |
| 77207555 | No Purchase | 77207594 | No Purchase | 77207633 | No Purchase | 77207674 | No Purchase |
| 77207556 | No Purchase | 77207596 | No Purchase | 77207634 | No Purchase | 77207675 | No Purchase |
| 77207557 | No Purchase | 77207597 | No Purchase | 77207635 | No Purchase | 77207676 | No Purchase |
| 77207558 | No Purchase | 77207598 | No Purchase | 77207636 | No Recognized Claim | 77207677 | No Purchase |
| 77207562 | No Purchase | 77207599 | No Purchase | 77207637 | No Purchase | 77207679 | No Purchase |
| 77207563 | No Purchase | 77207600 | No Purchase | 77207638 | No Purchase | 77207681 | No Purchase |
| 77207564 | No Purchase | 77207601 | No Purchase | 77207639 | No Recognized Claim | 77207682 | No Purchase |
| 77207565 | No Purchase | 77207602 | No Purchase | 77207640 | No Purchase | 77207684 | No Purchase |
| 77207566 | No Purchase | 77207603 | No Purchase | 77207641 | No Purchase | 77207685 | No Purchase |
| 77207567 | No Purchase | 77207604 | No Purchase | 77207642 | No Purchase | 77207686 | No Purchase |
| 77207568 | No Purchase | 77207605 | No Purchase | 77207643 | No Purchase | 77207687 | No Purchase |
| 77207569 | No Purchase | 77207606 | No Purchase | 77207644 | No Purchase | 77207688 | No Purchase |
| 77207570 | No Purchase | 77207607 | No Purchase | 77207646 | No Recognized Claim | 77207689 | No Purchase |
| 77207571 | No Purchase | 77207608 | No Purchase | 77207647 | No Purchase | 77207690 | No Purchase |
| 77207572 | No Purchase | 77207609 | No Purchase | 77207649 | No Purchase | 77207691 | No Purchase |
| 77207573 | No Purchase | 77207610 | No Purchase | 77207650 | No Purchase | 77207692 | No Purchase |
| 77207574 | No Purchase | 77207611 | No Purchase | 77207651 | No Purchase | 77207696 | No Purchase |
| 77207575 | No Purchase | 77207612 | No Purchase | 77207653 | No Purchase | 77207698 | No Purchase |
| 77207576 | No Purchase | 77207613 | No Purchase | 77207654 | No Purchase | 77207699 | No Purchase |
| 77207577 | No Purchase | 77207614 | No Purchase | 77207655 | No Purchase | 77207701 | No Purchase |
| 77207578 | No Purchase | 77207616 | No Purchase | 77207656 | No Purchase | 77207702 | No Purchase |
| 77207579 | No Purchase | 77207617 | No Purchase | 77207657 | No Purchase | 77207703 | No Purchase |
| 77207580 | No Purchase | 77207618 | No Purchase | 77207658 | No Purchase | 77207704 | No Purchase |
| 77207581 | No Purchase | 77207619 | No Purchase | 77207659 | No Purchase | 77207705 | No Purchase |
| 77207582 | No Purchase | 77207620 | No Purchase | 77207660 | No Purchase | 77207706 | No Purchase |
| 77207583 | No Purchase | 77207622 | No Purchase | 77207661 | No Purchase | 77207707 | No Purchase |
| 77207584 | No Purchase | 77207623 | No Purchase | 77207662 | No Purchase | 77207708 | No Purchase |
| 77207585 | No Purchase | 77207624 | No Purchase | 77207663 | No Purchase | 77207709 | No Purchase |
| 77207586 | No Purchase | 77207625 | No Purchase | 77207664 | No Purchase | 77207710 | No Purchase |
| 77207587 | No Purchase | 77207626 | No Purchase | 77207665 | No Purchase | 77207711 | No Purchase |
| 77207588 | No Purchase | 77207627 | No Purchase | 77207667 | No Purchase | 77207712 | No Purchase |
| 77207589 | No Purchase | 77207628 | No Purchase | 77207668 | No Purchase | 77207713 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77207716 | No Purchase | 77207779 | No Purchase | 77207843 | No Purchase | 77207887 | No Purchase |
| 77207720 | No Purchase | 77207782 | No Purchase | 77207844 | No Purchase | 77207888 | No Purchase |
| 77207721 | No Purchase | 77207785 | No Purchase | 77207845 | No Purchase | 77207889 | No Purchase |
| 77207723 | No Purchase | 77207786 | No Purchase | 77207846 | No Purchase | 77207890 | No Purchase |
| 77207725 | No Purchase | 77207793 | No Purchase | 77207847 | No Purchase | 77207893 | No Purchase |
| 77207726 | No Purchase | 77207795 | No Purchase | 77207848 | No Purchase | 77207894 | No Purchase |
| 77207728 | No Purchase | 77207798 | No Purchase | 77207850 | No Purchase | 77207895 | No Purchase |
| 77207735 | No Purchase | 77207799 | No Purchase | 77207851 | No Purchase | 77207896 | No Purchase |
| 77207736 | No Purchase | 77207800 | No Purchase | 77207853 | No Purchase | 77207897 | No Purchase |
| 77207739 | No Purchase | 77207801 | No Purchase | 77207854 | No Purchase | 77207898 | No Purchase |
| 77207740 | No Purchase | 77207802 | No Purchase | 77207855 | No Purchase | 77207899 | No Purchase |
| 77207743 | No Purchase | 77207803 | No Purchase | 77207856 | No Purchase | 77207900 | No Purchase |
| 77207744 | No Purchase | 77207804 | No Purchase | 77207857 | No Purchase | 77207901 | No Purchase |
| 77207745 | No Purchase | 77207810 | No Purchase | 77207859 | No Purchase | 77207902 | No Purchase |
| 77207746 | No Purchase | 77207811 | No Purchase | 77207861 | No Purchase | 77207903 | No Purchase |
| 77207748 | No Purchase | 77207814 | No Purchase | 77207864 | No Recognized Claim | 77207904 | No Purchase |
| 77207749 | No Purchase | 77207815 | No Purchase | 77207866 | No Purchase | 77207905 | No Purchase |
| 77207750 | No Purchase | 77207817 | No Purchase | 77207867 | No Purchase | 77207906 | No Purchase |
| 77207751 | No Purchase | 77207819 | No Purchase | 77207868 | No Purchase | 77207907 | No Purchase |
| 77207752 | No Purchase | 77207822 | No Purchase | 77207869 | No Purchase | 77207908 | No Purchase |
| 77207753 | No Purchase | 77207823 | No Purchase | 77207870 | No Purchase | 77207909 | No Purchase |
| 77207757 | No Purchase | 77207824 | No Purchase | 77207871 | No Purchase | 77207910 | No Purchase |
| 77207760 | No Purchase | 77207825 | No Purchase | 77207872 | No Purchase | 77207911 | No Purchase |
| 77207763 | No Purchase | 77207827 | No Purchase | 77207873 | No Purchase | 77207912 | No Purchase |
| 77207764 | No Purchase | 77207828 | No Purchase | 77207874 | No Purchase | 77207913 | No Purchase |
| 77207765 | No Purchase | 77207829 | No Purchase | 77207875 | No Purchase | 77207914 | No Purchase |
| 77207766 | No Purchase | 77207830 | No Purchase | 77207876 | No Purchase | 77207915 | No Purchase |
| 77207767 | No Purchase | 77207831 | No Purchase | 77207877 | No Purchase | 77207916 | No Purchase |
| 77207768 | No Purchase | 77207832 | No Purchase | 77207878 | No Purchase | 77207917 | No Purchase |
| 77207769 | No Purchase | 77207833 | No Purchase | 77207880 | No Purchase | 77207918 | No Purchase |
| 77207772 | No Purchase | 77207835 | No Purchase | 77207881 | No Purchase | 77207920 | No Purchase |
| 77207774 | No Purchase | 77207837 | No Purchase | 77207882 | No Purchase | 77207922 | No Purchase |
| 77207775 | No Purchase | 77207838 | No Purchase | 77207883 | No Purchase | 77207924 | No Purchase |
| 77207776 | No Purchase | 77207839 | No Purchase | 77207884 | No Purchase | 77207925 | No Purchase |
| 77207777 | No Purchase | 77207841 | No Purchase | 77207885 | No Purchase | 77207926 | No Purchase |
| 77207778 | No Purchase | 77207842 | No Purchase | 77207886 | No Purchase | 77207927 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77207928 | No Purchase | 77207975 | No Purchase | 77208021 | No Purchase | 77208059 | No Purchase |
| 77207929 | No Purchase | 77207976 | No Purchase | 77208022 | No Purchase | 77208060 | No Purchase |
| 77207930 | No Purchase | 77207977 | No Purchase | 77208023 | No Purchase | 77208061 | No Purchase |
| 77207931 | No Purchase | 77207978 | No Purchase | 77208024 | No Purchase | 77208062 | No Purchase |
| 77207932 | No Purchase | 77207979 | No Purchase | 77208025 | No Recognized Claim | 77208063 | No Purchase |
| 77207933 | No Purchase | 77207980 | No Purchase | 77208026 | No Purchase | 77208064 | No Purchase |
| 77207934 | No Purchase | 77207981 | No Purchase | 77208027 | No Purchase | 77208065 | No Purchase |
| 77207935 | No Purchase | 77207982 | No Purchase | 77208028 | No Purchase | 77208066 | No Purchase |
| 77207936 | No Purchase | 77207983 | No Purchase | 77208029 | No Purchase | 77208067 | No Purchase |
| 77207937 | No Purchase | 77207984 | No Purchase | 77208030 | No Purchase | 77208068 | No Purchase |
| 77207938 | No Purchase | 77207985 | No Purchase | 77208031 | No Recognized Claim | 77208070 | No Purchase |
| 77207939 | No Purchase | 77207986 | No Purchase | 77208033 | No Purchase | 77208071 | No Purchase |
| 77207940 | No Purchase | 77207987 | No Purchase | 77208034 | No Purchase | 77208073 | No Purchase |
| 77207941 | No Purchase | 77207990 | No Purchase | 77208035 | No Recognized Claim | 77208074 | No Purchase |
| 77207942 | No Purchase | 77207991 | No Purchase | 77208036 | No Purchase | 77208075 | No Purchase |
| 77207945 | No Purchase | 77207993 | No Purchase | 77208037 | No Purchase | 77208076 | No Purchase |
| 77207946 | No Purchase | 77207994 | No Purchase | 77208038 | No Purchase | 77208077 | No Purchase |
| 77207948 | No Purchase | 77207995 | No Purchase | 77208039 | No Purchase | 77208078 | No Purchase |
| 77207949 | No Purchase | 77207996 | No Purchase | 77208040 | No Purchase | 77208079 | No Purchase |
| 77207952 | No Purchase | 77207997 | No Purchase | 77208041 | No Purchase | 77208080 | No Purchase |
| 77207953 | No Purchase | 77207998 | No Purchase | 77208042 | No Purchase | 77208081 | No Purchase |
| 77207954 | No Purchase | 77208000 | No Purchase | 77208043 | No Purchase | 77208082 | No Purchase |
| 77207955 | No Purchase | 77208003 | No Purchase | 77208044 | No Purchase | 77208083 | No Purchase |
| 77207956 | No Purchase | 77208004 | No Purchase | 77208045 | No Purchase | 77208087 | No Recognized Claim |
| 77207958 | No Purchase | 77208005 | No Purchase | 77208046 | No Purchase | 77208088 | No Purchase |
| 77207959 | No Purchase | 77208006 | No Purchase | 77208047 | No Purchase | 77208089 | No Purchase |
| 77207960 | No Recognized Claim | 77208007 | No Purchase | 77208048 | No Purchase | 77208090 | No Purchase |
| 77207961 | No Purchase | 77208008 | No Purchase | 77208049 | No Purchase | 77208091 | No Purchase |
| 77207962 | No Purchase | 77208012 | No Purchase | 77208050 | No Purchase | 77208093 | No Purchase |
| 77207963 | No Purchase | 77208013 | No Purchase | 77208051 | No Purchase | 77208095 | No Purchase |
| 77207969 | No Purchase | 77208014 | No Purchase | 77208053 | No Purchase | 77208097 | No Purchase |
| 77207970 | No Purchase | 77208015 | No Purchase | 77208054 | No Purchase | 77208098 | No Purchase |
| 77207971 | No Purchase | 77208016 | No Purchase | 77208055 | No Purchase | 77208099 | No Purchase |
| 77207972 | No Purchase | 77208017 | No Purchase | 77208056 | No Purchase | 77208100 | No Purchase |
| 77207973 | No Purchase | 77208018 | No Purchase | 77208057 | No Purchase | 77208101 | No Purchase |
| 77207974 | No Purchase | 77208019 | No Purchase | 77208058 | No Purchase | 77208103 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77208106 | No Purchase | 77208158 | No Purchase | 77208194 | No Purchase | 77208231 | No Purchase |
| 77208107 | No Purchase | 77208159 | No Purchase | 77208195 | No Purchase | 77208232 | No Purchase |
| 77208108 | No Purchase | 77208160 | No Purchase | 77208196 | No Purchase | 77208233 | No Purchase |
| 77208109 | No Purchase | 77208161 | No Purchase | 77208197 | No Purchase | 77208234 | No Purchase |
| 77208113 | No Purchase | 77208162 | No Purchase | 77208198 | No Purchase | 77208235 | No Purchase |
| 77208114 | No Purchase | 77208163 | No Purchase | 77208199 | No Purchase | 77208236 | No Purchase |
| 77208118 | No Recognized Claim | 77208164 | No Purchase | 77208200 | No Purchase | 77208237 | No Purchase |
| 77208119 | No Purchase | 77208165 | No Purchase | 77208201 | No Purchase | 77208238 | No Purchase |
| 77208120 | No Purchase | 77208166 | No Purchase | 77208202 | No Purchase | 77208239 | No Purchase |
| 77208121 | No Purchase | 77208167 | No Purchase | 77208203 | No Purchase | 77208240 | No Purchase |
| 77208122 | No Purchase | 77208168 | No Purchase | 77208204 | No Purchase | 77208241 | No Purchase |
| 77208124 | No Purchase | 77208169 | No Purchase | 77208205 | No Purchase | 77208242 | No Purchase |
| 77208125 | No Purchase | 77208170 | No Purchase | 77208206 | No Purchase | 77208243 | No Purchase |
| 77208126 | No Purchase | 77208171 | No Purchase | 77208207 | No Purchase | 77208244 | No Purchase |
| 77208127 | No Purchase | 77208172 | No Purchase | 77208208 | No Purchase | 77208245 | No Purchase |
| 77208128 | No Purchase | 77208173 | No Purchase | 77208209 | No Purchase | 77208246 | No Purchase |
| 77208131 | No Purchase | 77208174 | No Purchase | 77208210 | No Purchase | 77208247 | No Purchase |
| 77208132 | No Purchase | 77208175 | No Purchase | 77208211 | No Purchase | 77208248 | No Purchase |
| 77208133 | No Purchase | 77208176 | No Purchase | 77208212 | No Purchase | 77208249 | No Purchase |
| 77208134 | No Purchase | 77208177 | No Purchase | 77208213 | No Purchase | 77208250 | No Purchase |
| 77208135 | No Purchase | 77208178 | No Purchase | 77208214 | No Purchase | 77208251 | No Purchase |
| 77208136 | No Purchase | 77208179 | No Purchase | 77208215 | No Purchase | 77208252 | No Purchase |
| 77208137 | No Purchase | 77208180 | No Purchase | 77208216 | No Purchase | 77208253 | No Purchase |
| 77208138 | No Purchase | 77208181 | No Purchase | 77208217 | No Purchase | 77208254 | No Purchase |
| 77208140 | No Purchase | 77208182 | No Purchase | 77208218 | No Purchase | 77208255 | No Purchase |
| 77208141 | No Purchase | 77208183 | No Purchase | 77208219 | No Purchase | 77208256 | No Purchase |
| 77208142 | No Purchase | 77208184 | No Purchase | 77208220 | No Purchase | 77208258 | No Purchase |
| 77208144 | No Recognized Claim | 77208185 | No Purchase | 77208221 | No Purchase | 77208259 | No Purchase |
| 77208145 | No Purchase | 77208186 | No Purchase | 77208222 | No Purchase | 77208260 | No Purchase |
| 77208146 | No Purchase | 77208187 | No Purchase | 77208223 | No Purchase | 77208261 | No Purchase |
| 77208148 | No Purchase | 77208188 | No Purchase | 77208224 | No Purchase | 77208262 | No Purchase |
| 77208150 | No Recognized Claim | 77208189 | No Purchase | 77208225 | No Purchase | 77208263 | No Purchase |
| 77208152 | No Purchase | 77208190 | No Purchase | 77208226 | No Purchase | 77208264 | No Purchase |
| 77208153 | No Recognized Claim | 77208191 | No Purchase | 77208227 | No Purchase | 77208265 | No Purchase |
| 77208154 | No Purchase | 77208192 | No Purchase | 77208229 | No Purchase | 77208266 | No Purchase |
| 77208155 | No Purchase | 77208193 | No Purchase | 77208230 | No Purchase | 77208267 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77208268 | No Purchase | 77208305 | No Purchase | 77208343 | No Purchase | 77208381 | No Purchase |
| 77208269 | No Purchase | 77208306 | No Purchase | 77208344 | No Purchase | 77208382 | No Purchase |
| 77208270 | No Purchase | 77208307 | No Purchase | 77208345 | No Recognized Claim | 77208383 | No Purchase |
| 77208271 | No Purchase | 77208308 | No Purchase | 77208346 | No Purchase | 77208384 | No Purchase |
| 77208272 | No Recognized Claim | 77208309 | No Purchase | 77208347 | No Purchase | 77208385 | No Purchase |
| 77208273 | No Purchase | 77208310 | No Purchase | 77208348 | No Recognized Claim | 77208386 | No Purchase |
| 77208274 | No Purchase | 77208311 | No Purchase | 77208349 | No Purchase | 77208387 | No Purchase |
| 77208276 | No Purchase | 77208312 | No Purchase | 77208350 | No Purchase | 77208388 | No Purchase |
| 77208277 | No Purchase | 77208313 | No Purchase | 77208351 | No Purchase | 77208389 | No Purchase |
| 77208278 | No Purchase | 77208314 | No Purchase | 77208352 | No Purchase | 77208390 | No Purchase |
| 77208279 | No Purchase | 77208316 | No Purchase | 77208353 | No Purchase | 77208391 | No Purchase |
| 77208280 | No Purchase | 77208317 | No Purchase | 77208354 | No Purchase | 77208392 | No Purchase |
| 77208281 | No Purchase | 77208318 | No Purchase | 77208355 | No Purchase | 77208393 | No Purchase |
| 77208282 | No Purchase | 77208319 | No Purchase | 77208356 | No Purchase | 77208394 | No Purchase |
| 77208283 | No Purchase | 77208320 | No Purchase | 77208357 | No Purchase | 77208395 | No Purchase |
| 77208284 | No Purchase | 77208321 | No Purchase | 77208358 | No Purchase | 77208396 | No Purchase |
| 77208285 | No Purchase | 77208322 | No Purchase | 77208359 | No Purchase | 77208397 | No Purchase |
| 77208286 | No Purchase | 77208323 | No Purchase | 77208360 | No Purchase | 77208398 | No Purchase |
| 77208287 | No Purchase | 77208324 | No Purchase | 77208361 | No Purchase | 77208399 | No Purchase |
| 77208288 | No Purchase | 77208325 | No Purchase | 77208362 | No Purchase | 77208400 | No Purchase |
| 77208289 | No Purchase | 77208326 | No Purchase | 77208363 | No Purchase | 77208401 | No Purchase |
| 77208290 | No Purchase | 77208327 | No Purchase | 77208364 | No Purchase | 77208402 | No Purchase |
| 77208291 | No Purchase | 77208328 | No Purchase | 77208365 | No Purchase | 77208403 | No Purchase |
| 77208292 | No Purchase | 77208329 | No Purchase | 77208366 | No Purchase | 77208404 | No Purchase |
| 77208293 | No Purchase | 77208331 | No Purchase | 77208367 | No Purchase | 77208405 | No Purchase |
| 77208294 | No Purchase | 77208332 | No Purchase | 77208368 | No Purchase | 77208406 | No Purchase |
| 77208295 | No Purchase | 77208333 | No Purchase | 77208369 | No Purchase | 77208408 | No Purchase |
| 77208296 | No Purchase | 77208334 | No Purchase | 77208370 | No Purchase | 77208409 | No Purchase |
| 77208297 | No Purchase | 77208335 | No Purchase | 77208371 | No Purchase | 77208410 | No Purchase |
| 77208298 | No Purchase | 77208336 | No Purchase | 77208373 | No Purchase | 77208411 | No Purchase |
| 77208299 | No Purchase | 77208337 | No Purchase | 77208375 | No Purchase | 77208412 | No Purchase |
| 77208300 | No Purchase | 77208338 | No Purchase | 77208376 | No Purchase | 77208413 | No Purchase |
| 77208301 | No Purchase | 77208339 | No Purchase | 77208377 | No Purchase | 77208414 | No Purchase |
| 77208302 | No Purchase | 77208340 | No Purchase | 77208378 | No Purchase | 77208415 | No Purchase |
| 77208303 | No Purchase | 77208341 | No Purchase | 77208379 | No Purchase | 77208416 | No Purchase |
| 77208304 | No Purchase | 77208342 | No Purchase | 77208380 | No Purchase | 77208417 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77208418 | No Purchase | 77208454 | No Recognized Claim | 77208491 | No Purchase | 77208529 | No Purchase |
| 77208419 | No Purchase | 77208455 | No Purchase | 77208492 | No Purchase | 77208530 | No Purchase |
| 77208420 | No Purchase | 77208456 | No Purchase | 77208493 | No Purchase | 77208531 | No Purchase |
| 77208421 | No Purchase | 77208457 | No Purchase | 77208494 | No Purchase | 77208532 | No Purchase |
| 77208422 | No Purchase | 77208458 | No Purchase | 77208495 | No Purchase | 77208533 | No Purchase |
| 77208423 | No Purchase | 77208459 | No Purchase | 77208496 | No Purchase | 77208534 | No Purchase |
| 77208424 | No Purchase | 77208461 | No Purchase | 77208497 | No Purchase | 77208535 | No Purchase |
| 77208425 | No Purchase | 77208462 | No Purchase | 77208498 | No Purchase | 77208536 | No Purchase |
| 77208426 | No Purchase | 77208463 | No Purchase | 77208499 | No Purchase | 77208537 | No Purchase |
| 77208427 | No Purchase | 77208464 | No Purchase | 77208500 | No Purchase | 77208538 | No Purchase |
| 77208428 | No Purchase | 77208465 | No Purchase | 77208501 | No Purchase | 77208539 | No Purchase |
| 77208429 | No Purchase | 77208466 | No Purchase | 77208502 | No Purchase | 77208540 | No Purchase |
| 77208430 | No Purchase | 77208467 | No Purchase | 77208503 | No Recognized Claim | 77208541 | No Purchase |
| 77208431 | No Purchase | 77208468 | No Purchase | 77208504 | No Purchase | 77208542 | No Purchase |
| 77208432 | No Purchase | 77208469 | No Purchase | 77208505 | No Purchase | 77208543 | No Purchase |
| 77208433 | No Purchase | 77208470 | No Purchase | 77208506 | No Purchase | 77208544 | No Purchase |
| 77208434 | No Purchase | 77208471 | No Purchase | 77208507 | No Purchase | 77208545 | No Purchase |
| 77208435 | No Purchase | 77208472 | No Purchase | 77208508 | No Purchase | 77208546 | No Purchase |
| 77208436 | No Purchase | 77208473 | No Purchase | 77208509 | No Purchase | 77208547 | No Purchase |
| 77208437 | No Purchase | 77208474 | No Purchase | 77208510 | No Purchase | 77208548 | No Purchase |
| 77208438 | No Purchase | 77208475 | No Purchase | 77208511 | No Purchase | 77208549 | No Purchase |
| 77208439 | No Purchase | 77208476 | No Purchase | 77208512 | No Purchase | 77208550 | No Purchase |
| 77208440 | No Purchase | 77208477 | No Purchase | 77208513 | No Purchase | 77208551 | No Purchase |
| 77208441 | No Purchase | 77208478 | No Recognized Claim | 77208514 | No Purchase | 77208552 | No Purchase |
| 77208442 | No Purchase | 77208479 | No Purchase | 77208515 | No Purchase | 77208553 | No Purchase |
| 77208443 | No Purchase | 77208480 | No Purchase | 77208516 | No Purchase | 77208554 | No Purchase |
| 77208444 | No Purchase | 77208481 | No Purchase | 77208517 | No Purchase | 77208555 | No Purchase |
| 77208445 | No Purchase | 77208482 | No Purchase | 77208518 | No Purchase | 77208556 | No Purchase |
| 77208446 | No Purchase | 77208483 | No Purchase | 77208519 | No Purchase | 77208557 | No Purchase |
| 77208447 | No Purchase | 77208484 | No Purchase | 77208520 | No Purchase | 77208558 | No Purchase |
| 77208448 | No Purchase | 77208485 | No Purchase | 77208522 | No Purchase | 77208559 | No Purchase |
| 77208449 | No Purchase | 77208486 | No Purchase | 77208523 | No Purchase | 77208560 | No Purchase |
| 77208450 | No Purchase | 77208487 | No Purchase | 77208524 | No Purchase | 77208561 | No Purchase |
| 77208451 | No Purchase | 77208488 | No Purchase | 77208526 | No Purchase | 77208562 | No Purchase |
| 77208452 | No Purchase | 77208489 | No Purchase | 77208527 | No Purchase | 77208563 | No Purchase |
| 77208453 | No Purchase | 77208490 | No Purchase | 77208528 | No Purchase | 77208564 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77208565 | No Purchase | 77208603 | No Purchase | 77208658 | No Purchase | 77208822 | No Purchase |
| 77208566 | No Purchase | 77208604 | No Purchase | 77208661 | No Recognized Claim | 77208823 | No Purchase |
| 77208567 | No Purchase | 77208605 | No Purchase | 77208665 | No Purchase | 77208824 | No Purchase |
| 77208568 | No Purchase | 77208606 | No Purchase | 77208680 | No Purchase | 77208825 | No Purchase |
| 77208569 | No Purchase | 77208607 | No Purchase | 77208683 | No Purchase | 77208826 | No Purchase |
| 77208570 | No Purchase | 77208608 | No Purchase | 77208711 | No Purchase | 77208827 | No Purchase |
| 77208571 | No Purchase | 77208609 | No Purchase | 77208721 | No Purchase | 77208828 | No Purchase |
| 77208572 | No Purchase | 77208610 | No Purchase | 77208723 | No Purchase | 77208829 | No Purchase |
| 77208574 | No Purchase | 77208611 | No Purchase | 77208725 | No Purchase | 77208830 | No Purchase |
| 77208575 | No Purchase | 77208612 | No Purchase | 77208726 | No Purchase | 77208831 | No Purchase |
| 77208576 | No Purchase | 77208613 | No Purchase | 77208727 | No Purchase | 77208832 | No Purchase |
| 77208577 | No Purchase | 77208614 | No Purchase | 77208735 | No Purchase | 77208833 | No Purchase |
| 77208578 | No Purchase | 77208615 | No Purchase | 77208740 | No Purchase | 77208834 | No Purchase |
| 77208579 | No Purchase | 77208616 | No Purchase | 77208741 | No Purchase | 77208835 | No Purchase |
| 77208580 | No Purchase | 77208617 | No Purchase | 77208745 | No Purchase | 77208836 | No Purchase |
| 77208581 | No Purchase | 77208618 | No Purchase | 77208752 | No Purchase | 77208837 | No Purchase |
| 77208582 | No Purchase | 77208619 | No Purchase | 77208755 | No Purchase | 77208838 | No Purchase |
| 77208584 | No Purchase | 77208620 | No Purchase | 77208758 | No Purchase | 77208839 | No Purchase |
| 77208585 | No Purchase | 77208621 | No Purchase | 77208761 | No Purchase | 77208840 | No Purchase |
| 77208586 | No Purchase | 77208622 | No Purchase | 77208762 | No Purchase | 77208841 | No Purchase |
| 77208587 | No Purchase | 77208623 | No Purchase | 77208763 | No Purchase | 77208842 | No Purchase |
| 77208588 | No Purchase | 77208624 | No Purchase | 77208766 | No Recognized Claim | 77208843 | No Purchase |
| 77208589 | No Purchase | 77208625 | No Purchase | 77208767 | No Recognized Claim | 77208844 | No Purchase |
| 77208590 | No Purchase | 77208626 | No Purchase | 77208798 | No Recognized Claim | 77208845 | No Purchase |
| 77208591 | No Purchase | 77208628 | No Purchase | 77208799 | No Purchase | 77208846 | No Purchase |
| 77208592 | No Purchase | 77208632 | No Purchase | 77208806 | No Purchase | 77208847 | No Purchase |
| 77208593 | No Purchase | 77208635 | No Purchase | 77208811 | No Purchase | 77208848 | No Purchase |
| 77208594 | No Purchase | 77208637 | No Purchase | 77208813 | No Purchase | 77208849 | No Purchase |
| 77208595 | No Purchase | 77208640 | No Purchase | 77208814 | No Purchase | 77208850 | No Purchase |
| 77208596 | No Purchase | 77208641 | No Purchase | 77208815 | No Purchase | 77208851 | No Purchase |
| 77208597 | No Purchase | 77208642 | No Purchase | 77208816 | No Purchase | 77208852 | No Purchase |
| 77208598 | No Purchase | 77208643 | No Purchase | 77208817 | No Purchase | 77208853 | No Purchase |
| 77208599 | No Purchase | 77208644 | No Recognized Claim | 77208818 | No Purchase | 77208854 | No Purchase |
| 77208600 | No Purchase | 77208650 | No Purchase | 77208819 | No Purchase | 77208855 | No Purchase |
| 77208601 | No Purchase | 77208653 | No Purchase | 77208820 | No Purchase | 77208856 | No Purchase |
| 77208602 | No Purchase | 77208654 | No Purchase | 77208821 | No Purchase | 77208858 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77208859 | No Purchase | 77208896 | No Purchase | 77208934 | No Purchase | 77208972 | No Purchase |
| 77208860 | No Purchase | 77208897 | No Purchase | 77208935 | No Purchase | 77208973 | No Purchase |
| 77208861 | No Purchase | 77208898 | No Purchase | 77208936 | No Purchase | 77208974 | No Purchase |
| 77208862 | No Purchase | 77208899 | No Purchase | 77208937 | No Purchase | 77208975 | No Purchase |
| 77208864 | No Purchase | 77208900 | No Purchase | 77208938 | No Purchase | 77208976 | No Purchase |
| 77208865 | No Purchase | 77208901 | No Purchase | 77208939 | No Purchase | 77208977 | No Purchase |
| 77208866 | No Purchase | 77208902 | No Purchase | 77208940 | No Purchase | 77208978 | No Purchase |
| 77208867 | No Purchase | 77208903 | No Purchase | 77208941 | No Purchase | 77208979 | No Purchase |
| 77208868 | No Purchase | 77208904 | No Purchase | 77208942 | No Purchase | 77208980 | No Purchase |
| 77208869 | No Purchase | 77208905 | No Purchase | 77208943 | No Purchase | 77208981 | No Purchase |
| 77208870 | No Purchase | 77208906 | No Purchase | 77208944 | No Purchase | 77208982 | No Purchase |
| 77208871 | No Purchase | 77208907 | No Purchase | 77208945 | No Purchase | 77208983 | No Purchase |
| 77208872 | No Purchase | 77208908 | No Purchase | 77208946 | No Purchase | 77208984 | No Purchase |
| 77208873 | No Purchase | 77208909 | No Purchase | 77208947 | No Purchase | 77208985 | No Purchase |
| 77208874 | No Purchase | 77208910 | No Purchase | 77208948 | No Purchase | 77208986 | No Purchase |
| 77208875 | No Purchase | 77208911 | No Purchase | 77208949 | No Purchase | 77208987 | No Purchase |
| 77208876 | No Purchase | 77208912 | No Purchase | 77208950 | No Purchase | 77208988 | No Purchase |
| 77208877 | No Purchase | 77208913 | No Purchase | 77208951 | No Purchase | 77208989 | No Purchase |
| 77208878 | No Purchase | 77208914 | No Purchase | 77208952 | No Purchase | 77208990 | No Purchase |
| 77208879 | No Purchase | 77208916 | No Purchase | 77208953 | No Purchase | 77208991 | No Purchase |
| 77208880 | No Purchase | 77208917 | No Purchase | 77208954 | No Purchase | 77208992 | No Purchase |
| 77208881 | No Purchase | 77208918 | No Purchase | 77208956 | No Purchase | 77208993 | No Purchase |
| 77208882 | No Purchase | 77208919 | No Purchase | 77208958 | No Purchase | 77208994 | No Purchase |
| 77208883 | No Purchase | 77208920 | No Purchase | 77208959 | No Purchase | 77208995 | No Purchase |
| 77208884 | No Purchase | 77208921 | No Purchase | 77208960 | No Purchase | 77208996 | No Purchase |
| 77208885 | No Purchase | 77208922 | No Purchase | 77208961 | No Purchase | 77208997 | No Purchase |
| 77208886 | No Purchase | 77208923 | No Purchase | 77208962 | No Purchase | 77208998 | No Purchase |
| 77208887 | No Purchase | 77208924 | No Purchase | 77208963 | No Purchase | 77208999 | No Purchase |
| 77208888 | No Purchase | 77208926 | No Purchase | 77208964 | No Purchase | 77209000 | No Purchase |
| 77208889 | No Purchase | 77208927 | No Purchase | 77208965 | No Purchase | 77209001 | No Purchase |
| 77208890 | No Purchase | 77208928 | No Purchase | 77208966 | No Purchase | 77209002 | No Purchase |
| 77208891 | No Purchase | 77208929 | No Purchase | 77208967 | No Purchase | 77209003 | No Purchase |
| 77208892 | No Purchase | 77208930 | No Purchase | 77208968 | No Purchase | 77209004 | No Purchase |
| 77208893 | No Purchase | 77208931 | No Purchase | 77208969 | No Purchase | 77209005 | No Purchase |
| 77208894 | No Purchase | 77208932 | No Purchase | 77208970 | No Purchase | 77209006 | No Purchase |
| 77208895 | No Purchase | 77208933 | No Purchase | 77208971 | No Purchase | 77209007 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77209008 | No Purchase | 77209045 | No Purchase | 77209082 | No Purchase | 77209119 | No Purchase |
| 77209010 | No Purchase | 77209046 | No Purchase | 77209083 | No Purchase | 77209120 | No Purchase |
| 77209011 | No Purchase | 77209047 | No Purchase | 77209084 | No Purchase | 77209121 | No Purchase |
| 77209012 | No Purchase | 77209048 | No Purchase | 77209085 | No Purchase | 77209122 | No Purchase |
| 77209013 | No Purchase | 77209049 | No Purchase | 77209086 | No Purchase | 77209123 | No Purchase |
| 77209014 | No Purchase | 77209050 | No Purchase | 77209087 | No Purchase | 77209124 | No Purchase |
| 77209015 | No Purchase | 77209051 | No Purchase | 77209088 | No Purchase | 77209125 | No Purchase |
| 77209016 | No Purchase | 77209052 | No Purchase | 77209089 | No Purchase | 77209128 | No Purchase |
| 77209017 | No Purchase | 77209053 | No Purchase | 77209090 | No Purchase | 77209129 | No Purchase |
| 77209018 | No Purchase | 77209055 | No Purchase | 77209091 | No Purchase | 77209130 | No Purchase |
| 77209019 | No Purchase | 77209056 | No Purchase | 77209092 | No Purchase | 77209131 | No Purchase |
| 77209020 | No Purchase | 77209057 | No Purchase | 77209093 | No Purchase | 77209132 | No Purchase |
| 77209021 | No Purchase | 77209058 | No Purchase | 77209094 | No Purchase | 77209133 | No Purchase |
| 77209022 | No Purchase | 77209059 | No Purchase | 77209095 | No Purchase | 77209134 | No Purchase |
| 77209023 | No Purchase | 77209060 | No Purchase | 77209096 | No Purchase | 77209135 | No Purchase |
| 77209024 | No Purchase | 77209061 | No Purchase | 77209097 | No Purchase | 77209136 | No Purchase |
| 77209025 | No Purchase | 77209062 | No Purchase | 77209098 | No Purchase | 77209137 | No Purchase |
| 77209026 | No Purchase | 77209063 | No Purchase | 77209100 | No Purchase | 77209138 | No Purchase |
| 77209027 | No Purchase | 77209064 | No Purchase | 77209101 | No Purchase | 77209139 | No Purchase |
| 77209028 | No Purchase | 77209065 | No Purchase | 77209102 | No Purchase | 77209140 | No Purchase |
| 77209029 | No Purchase | 77209066 | No Purchase | 77209103 | No Purchase | 77209141 | No Purchase |
| 77209030 | No Purchase | 77209067 | No Purchase | 77209104 | No Purchase | 77209142 | No Purchase |
| 77209031 | No Purchase | 77209068 | No Purchase | 77209105 | No Purchase | 77209143 | No Purchase |
| 77209032 | No Purchase | 77209069 | No Purchase | 77209106 | No Purchase | 77209144 | No Purchase |
| 77209033 | No Purchase | 77209070 | No Purchase | 77209107 | No Purchase | 77209145 | No Purchase |
| 77209034 | No Purchase | 77209071 | No Purchase | 77209108 | No Purchase | 77209146 | No Purchase |
| 77209035 | No Purchase | 77209072 | No Purchase | 77209109 | No Purchase | 77209148 | No Purchase |
| 77209036 | No Purchase | 77209073 | No Purchase | 77209110 | No Purchase | 77209149 | No Purchase |
| 77209037 | No Purchase | 77209074 | No Purchase | 77209111 | No Purchase | 77209150 | No Purchase |
| 77209038 | No Purchase | 77209075 | No Purchase | 77209112 | No Purchase | 77209152 | No Purchase |
| 77209039 | No Purchase | 77209076 | No Purchase | 77209113 | No Purchase | 77209153 | No Purchase |
| 77209040 | No Purchase | 77209077 | No Purchase | 77209114 | No Purchase | 77209154 | No Purchase |
| 77209041 | No Purchase | 77209078 | No Purchase | 77209115 | No Purchase | 77209155 | No Purchase |
| 77209042 | No Purchase | 77209079 | No Purchase | 77209116 | No Purchase | 77209156 | No Purchase |
| 77209043 | No Purchase | 77209080 | No Purchase | 77209117 | No Purchase | 77209157 | No Purchase |
| 77209044 | No Purchase | 77209081 | No Purchase | 77209118 | No Purchase | 77209158 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77209159 | No Purchase | 77209195 | No Purchase | 77209231 | No Purchase | 77209276 | No Purchase |
| 77209160 | No Purchase | 77209196 | No Purchase | 77209232 | No Purchase | 77209277 | No Purchase |
| 77209161 | No Purchase | 77209197 | No Purchase | 77209233 | No Purchase | 77209278 | No Purchase |
| 77209162 | No Purchase | 77209198 | No Purchase | 77209236 | No Purchase | 77209279 | No Purchase |
| 77209163 | No Purchase | 77209199 | No Purchase | 77209237 | No Purchase | 77209280 | No Purchase |
| 77209164 | No Purchase | 77209200 | No Purchase | 77209239 | No Recognized Claim | 77209281 | No Purchase |
| 77209165 | No Purchase | 77209201 | No Purchase | 77209240 | No Purchase | 77209282 | No Purchase |
| 77209166 | No Purchase | 77209202 | No Purchase | 77209242 | No Purchase | 77209283 | No Purchase |
| 77209167 | No Purchase | 77209203 | No Purchase | 77209243 | No Purchase | 77209285 | No Purchase |
| 77209168 | No Purchase | 77209204 | No Purchase | 77209244 | No Purchase | 77209286 | No Purchase |
| 77209169 | No Purchase | 77209205 | No Purchase | 77209246 | No Purchase | 77209287 | No Purchase |
| 77209170 | No Purchase | 77209206 | No Purchase | 77209247 | No Purchase | 77209288 | No Purchase |
| 77209171 | No Purchase | 77209207 | No Purchase | 77209249 | No Purchase | 77209289 | No Purchase |
| 77209172 | No Purchase | 77209208 | No Purchase | 77209250 | No Purchase | 77209290 | No Purchase |
| 77209173 | No Purchase | 77209209 | No Purchase | 77209251 | No Purchase | 77209291 | No Purchase |
| 77209174 | No Purchase | 77209210 | No Purchase | 77209252 | No Purchase | 77209292 | No Purchase |
| 77209175 | No Purchase | 77209211 | No Purchase | 77209253 | No Recognized Claim | 77209294 | No Purchase |
| 77209176 | No Purchase | 77209212 | No Purchase | 77209254 | No Purchase | 77209295 | No Purchase |
| 77209177 | No Purchase | 77209213 | No Purchase | 77209255 | No Purchase | 77209296 | No Purchase |
| 77209178 | No Purchase | 77209214 | No Purchase | 77209256 | No Purchase | 77209297 | No Purchase |
| 77209179 | No Purchase | 77209215 | No Purchase | 77209257 | No Purchase | 77209299 | No Purchase |
| 77209180 | No Purchase | 77209216 | No Purchase | 77209259 | No Purchase | 77209300 | No Purchase |
| 77209181 | No Purchase | 77209217 | No Purchase | 77209260 | No Purchase | 77209301 | No Purchase |
| 77209182 | No Purchase | 77209218 | No Purchase | 77209261 | No Purchase | 77209302 | Duplicate Claim |
| 77209183 | No Purchase | 77209219 | No Purchase | 77209262 | No Purchase | 77209303 | No Purchase |
| 77209184 | No Purchase | 77209220 | No Purchase | 77209264 | No Purchase | 77209304 | No Purchase |
| 77209185 | No Purchase | 77209221 | No Purchase | 77209265 | No Purchase | 77209305 | No Purchase |
| 77209186 | No Purchase | 77209222 | No Purchase | 77209266 | No Purchase | 77209306 | No Purchase |
| 77209187 | No Purchase | 77209223 | No Purchase | 77209267 | No Purchase | 77209307 | No Purchase |
| 77209188 | No Purchase | 77209224 | No Purchase | 77209268 | No Purchase | 77209308 | No Purchase |
| 77209189 | No Purchase | 77209225 | No Purchase | 77209269 | No Purchase | 77209309 | No Purchase |
| 77209190 | No Purchase | 77209226 | No Purchase | 77209270 | No Purchase | 77209311 | No Purchase |
| 77209191 | No Purchase | 77209227 | No Purchase | 77209272 | No Purchase | 77209312 | No Purchase |
| 77209192 | No Purchase | 77209228 | No Purchase | 77209273 | No Purchase | 77209313 | No Purchase |
| 77209193 | No Purchase | 77209229 | No Purchase | 77209274 | No Purchase | 77209314 | No Purchase |
| 77209194 | No Purchase | 77209230 | No Purchase | 77209275 | No Purchase | 77209315 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77209316 | No Purchase | 77209367 | No Purchase | 77214679 | No Purchase | 77561982 | No Purchase |
| 77209317 | No Purchase | 77209368 | No Purchase | 77247108 | No Recognized Claim | 77561983 | No Purchase |
| 77209319 | No Purchase | 77209369 | No Purchase | 77402567 | No Recognized Claim | 77561984 | No Purchase |
| 77209321 | No Purchase | 77209371 | No Purchase | 77533678 | No Recognized Claim | 77561985 | No Purchase |
| 77209322 | No Purchase | 77209372 | No Purchase | 77533679 | No Recognized Claim | 77561986 | No Purchase |
| 77209325 | No Purchase | 77209373 | No Purchase | 77533680 | No Purchase | 77561987 | No Purchase |
| 77209326 | No Purchase | 77209374 | No Purchase | 77533681 | No Purchase | 77561988 | No Purchase |
| 77209328 | No Purchase | 77209375 | No Recognized Claim | 77542023 | No Recognized Claim | 77561989 | No Purchase |
| 77209329 | No Purchase | 77209376 | No Purchase | 77542025 | No Purchase | 77561991 | No Purchase |
| 77209330 | No Purchase | 77209377 | No Purchase | 77542026 | No Recognized Claim | 77561992 | No Purchase |
| 77209332 | No Purchase | 77209378 | No Purchase | 77542027 | No Purchase | 77561994 | No Purchase |
| 77209333 | No Purchase | 77209379 | No Purchase | 77542028 | No Purchase | 77561995 | No Purchase |
| 77209336 | No Purchase | 77209380 | No Purchase | 77542029 | No Recognized Claim | 77561996 | No Purchase |
| 77209338 | No Purchase | 77209381 | No Purchase | 77542030 | No Recognized Claim | 77561997 | No Purchase |
| 77209341 | No Purchase | 77209388 | No Purchase | 77542031 | No Purchase | 77561998 | No Purchase |
| 77209343 | No Purchase | 77209389 | No Purchase | 77542032 | No Recognized Claim | 77561999 | No Purchase |
| 77209344 | No Purchase | 77209393 | No Purchase | 77542033 | No Purchase | 77562000 | No Purchase |
| 77209345 | No Purchase | 77209396 | No Purchase | 77542034 | No Purchase | 77562001 | No Purchase |
| 77209347 | No Purchase | 77209401 | No Purchase | 77542035 | No Purchase | 77562002 | No Purchase |
| 77209348 | No Purchase | 77209402 | No Recognized Claim | 77542036 | No Purchase | 77562003 | No Purchase |
| 77209349 | No Purchase | 77209403 | No Purchase | 77542037 | No Recognized Claim | 77562004 | No Purchase |
| 77209350 | Duplicate Claim | 77209404 | No Purchase | 77542038 | No Purchase | 77562005 | No Purchase |
| 77209351 | No Purchase | 77209405 | No Purchase | 77542039 | No Purchase | 77562006 | No Purchase |
| 77209352 | Duplicate Claim | 77209408 | No Purchase | 77542040 | No Recognized Claim | 77562007 | No Purchase |
| 77209353 | No Purchase | 77209410 | No Purchase | 77542041 | No Recognized Claim | 77562008 | No Purchase |
| 77209355 | No Purchase | 77209411 | No Purchase | 77542042 | No Recognized Claim | 77562009 | No Purchase |
| 77209356 | No Purchase | 77209412 | No Purchase | 77542043 | No Recognized Claim | 77562010 | No Recognized Claim |
| 77209357 | No Purchase | 77209416 | No Purchase | 77542044 | No Purchase | 77562011 | No Purchase |
| 77209358 | No Purchase | 77209417 | No Purchase | 77542045 | No Purchase | 77562012 | No Purchase |
| 77209359 | No Purchase | 77209418 | No Purchase | 77542046 | No Purchase | 77562013 | No Purchase |
| 77209360 | No Purchase | 77209422 | No Purchase | 77542047 | No Purchase | 197096703 | No Recognized Claim |
| 77209361 | No Purchase | 77209423 | No Purchase | 77542048 | No Purchase | 197096704 | No Recognized Claim |
| 77209362 | No Purchase | 77209424 | No Purchase | 77542049 | No Purchase | 197096708 | No Recognized Claim |
| 77209363 | No Purchase | 77209425 | No Purchase | 77542053 | No Purchase | 197096709 | No Recognized Claim |
| 77209364 | No Purchase | 77209426 | No Purchase | 77542054 | No Purchase | 197096711 | No Purchase |
| 77209366 | No Purchase | 77214678 | No Purchase | 77561980 | No Purchase | 197096712 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 197096713 | No Purchase | 197096809 | No Recognized Claim | 197096910 | No Purchase | 197096991 | No Recognized Claim |
| 197096719 | No Recognized Claim | 197096810 | No Recognized Claim | 197096911 | No Purchase | 197096999 | No Recognized Claim |
| 197096720 | No Purchase | 197096813 | No Purchase | 197096914 | No Purchase | 197097000 | No Purchase |
| 197096721 | No Recognized Claim | 197096815 | No Purchase | 197096916 | No Recognized Claim | 197097005 | No Recognized Claim |
| 197096722 | No Recognized Claim | 197096816 | No Purchase | 197096920 | No Recognized Claim | 197097006 | No Purchase |
| 197096723 | No Recognized Claim | 197096826 | No Recognized Claim | 197096926 | No Purchase | 197097007 | No Purchase |
| 197096726 | No Purchase | 197096827 | No Recognized Claim | 197096927 | No Recognized Claim | 197097008 | No Purchase |
| 197096735 | No Purchase | 197096831 | No Recognized Claim | 197096930 | No Recognized Claim | 197097009 | No Purchase |
| 197096742 | No Recognized Claim | 197096832 | No Recognized Claim | 197096931 | No Purchase | 197097010 | No Purchase |
| 197096743 | No Recognized Claim | 197096833 | No Recognized Claim | 197096933 | No Recognized Claim | 197097012 | No Recognized Claim |
| 197096744 | No Purchase | 197096834 | No Recognized Claim | 197096938 | No Recognized Claim | 197097014 | No Recognized Claim |
| 197096746 | No Purchase | 197096836 | No Purchase | 197096939 | No Purchase | 197097017 | No Purchase |
| 197096756 | No Purchase | 197096837 | No Recognized Claim | 197096940 | No Recognized Claim | 197097018 | No Purchase |
| 197096760 | No Recognized Claim | 197096838 | No Recognized Claim | 197096941 | No Recognized Claim | 197097021 | No Purchase |
| 197096761 | No Purchase | 197096839 | No Recognized Claim | 197096945 | No Purchase | 197097022 | No Recognized Claim |
| 197096762 | No Recognized Claim | 197096842 | No Recognized Claim | 197096947 | No Recognized Claim | 197097023 | No Recognized Claim |
| 197096767 | No Purchase | 197096843 | No Recognized Claim | 197096948 | No Recognized Claim | 197097032 | No Purchase |
| 197096768 | No Recognized Claim | 197096851 | No Recognized Claim | 197096951 | No Purchase | 197097035 | No Recognized Claim |
| 197096773 | No Recognized Claim | 197096852 | No Recognized Claim | 197096953 | No Recognized Claim | 197097036 | No Recognized Claim |
| 197096774 | No Recognized Claim | 197096855 | No Purchase | 197096954 | No Purchase | 197097038 | No Purchase |
| 197096776 | No Recognized Claim | 197096857 | No Recognized Claim | 197096956 | No Recognized Claim | 197097039 | No Recognized Claim |
| 197096782 | No Recognized Claim | 197096858 | No Recognized Claim | 197096957 | No Purchase | 197097040 | No Recognized Claim |
| 197096784 | No Recognized Claim | 197096859 | No Recognized Claim | 197096959 | No Purchase | 197097042 | No Purchase |
| 197096786 | No Purchase | 197096880 | No Recognized Claim | 197096960 | No Purchase | 197097043 | No Recognized Claim |
| 197096787 | No Purchase | 197096881 | No Recognized Claim | 197096961 | No Recognized Claim | 197097044 | No Recognized Claim |
| 197096790 | No Purchase | 197096882 | No Recognized Claim | 197096964 | No Recognized Claim | 197097045 | No Recognized Claim |
| 197096791 | No Purchase | 197096884 | No Purchase | 197096966 | No Recognized Claim | 197097046 | No Purchase |
| 197096792 | No Recognized Claim | 197096885 | No Purchase | 197096967 | No Recognized Claim | 197097047 | No Recognized Claim |
| 197096794 | No Purchase | 197096889 | No Recognized Claim | 197096969 | No Recognized Claim | 197097048 | No Recognized Claim |
| 197096795 | No Purchase | 197096892 | No Purchase | 197096971 | No Purchase | 197097053 | No Recognized Claim |
| 197096796 | No Purchase | 197096893 | No Recognized Claim | 197096972 | No Purchase | 197097054 | No Recognized Claim |
| 197096799 | No Recognized Claim | 197096897 | No Purchase | 197096975 | No Recognized Claim | 197097068 | No Recognized Claim |
| 197096805 | No Purchase | 197096899 | No Purchase | 197096981 | No Recognized Claim | 197097069 | No Recognized Claim |
| 197096806 | No Purchase | 197096903 | No Purchase | 197096983 | No Purchase | 197097071 | No Recognized Claim |
| 197096807 | No Recognized Claim | 197096908 | No Purchase | 197096985 | No Purchase | 197097072 | No Purchase |
| 197096808 | No Recognized Claim | 197096909 | No Purchase | 197096989 | No Purchase | 197097075 | No Purchase |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 197097076 | No Purchase | 197097130 | No Recognized Claim | 202972207 | No Recognized Claim | 202972277 | No Recognized Claim |
| 197097077 | No Purchase | 197097131 | No Recognized Claim | 202972211 | No Recognized Claim | 202972278 | No Purchase |
| 197097078 | No Purchase | 197097132 | No Recognized Claim | 202972212 | No Recognized Claim | 202972285 | No Purchase |
| 197097079 | No Purchase | 197097133 | No Recognized Claim | 202972215 | No Recognized Claim | 202972289 | No Recognized Claim |
| 197097082 | No Recognized Claim | 197097134 | No Recognized Claim | 202972216 | No Recognized Claim | 202972299 | No Recognized Claim |
| 197097084 | No Purchase | 197097135 | No Recognized Claim | 202972219 | No Recognized Claim | 202972302 | No Recognized Claim |
| 197097087 | No Recognized Claim | 197097136 | No Recognized Claim | 202972223 | No Recognized Claim | 202972307 | No Recognized Claim |
| 197097089 | No Recognized Claim | 197097139 | No Recognized Claim | 202972224 | No Recognized Claim | 202972308 | No Recognized Claim |
| 197097092 | No Recognized Claim | 197097140 | Duplicate Claim | 202972225 | No Recognized Claim | 202972309 | No Recognized Claim |
| 197097093 | No Purchase | 197097141 | No Recognized Claim | 202972226 | No Purchase | 202972310 | No Recognized Claim |
| 197097094 | No Recognized Claim | 202972126 | No Recognized Claim | 202972227 | No Purchase | 202972315 | No Recognized Claim |
| 197097098 | No Recognized Claim | 202972129 | No Recognized Claim | 202972234 | No Recognized Claim | 202972318 | No Recognized Claim |
| 197097100 | No Recognized Claim | 202972134 | No Recognized Claim | 202972235 | No Recognized Claim | 202972319 | No Recognized Claim |
| 197097101 | No Purchase | 202972136 | No Recognized Claim | 202972236 | No Recognized Claim | 202972320 | No Purchase |
| 197097102 | No Purchase | 202972137 | No Recognized Claim | 202972238 | No Recognized Claim | 202972321 | No Purchase |
| 197097103 | No Recognized Claim | 202972146 | No Recognized Claim | 202972239 | No Recognized Claim | 202972322 | No Recognized Claim |
| 197097106 | No Recognized Claim | 202972147 | No Recognized Claim | 202972241 | No Purchase | 202972325 | No Purchase |
| 197097107 | No Purchase | 202972152 | No Recognized Claim | 202972243 | No Recognized Claim | 202972326 | No Recognized Claim |
| 197097108 | No Purchase | 202972153 | No Recognized Claim | 202972244 | No Purchase | 202972327 | No Recognized Claim |
| 197097109 | No Purchase | 202972154 | No Recognized Claim | 202972247 | No Recognized Claim | 202972328 | No Recognized Claim |
| 197097110 | No Purchase | 202972162 | No Recognized Claim | 202972248 | No Recognized Claim | 202972329 | No Recognized Claim |
| 197097111 | No Purchase | 202972163 | No Recognized Claim | 202972249 | No Purchase | 202972330 | No Recognized Claim |
| 197097112 | No Purchase | 202972167 | No Recognized Claim | 202972250 | No Purchase | 202972331 | No Recognized Claim |
| 197097115 | No Recognized Claim | 202972170 | No Purchase | 202972252 | No Purchase | 202972332 | No Recognized Claim |
| 197097116 | No Recognized Claim | 202972171 | No Recognized Claim | 202972253 | No Recognized Claim | 202972333 | No Recognized Claim |
| 197097117 | No Purchase | 202972176 | No Recognized Claim | 202972255 | No Recognized Claim | 202972334 | No Recognized Claim |
| 197097118 | No Recognized Claim | 202972177 | No Recognized Claim | 202972258 | No Purchase | 202972335 | No Recognized Claim |
| 197097121 | No Purchase | 202972178 | No Recognized Claim | 202972260 | No Purchase | 202972336 | No Recognized Claim |
| 197097122 | No Recognized Claim | 202972186 | No Recognized Claim | 202972262 | No Recognized Claim | 202972337 | No Recognized Claim |
| 197097123 | No Recognized Claim | 202972189 | No Recognized Claim | 202972264 | No Recognized Claim | 202972339 | No Recognized Claim |
| 197097124 | No Recognized Claim | 202972193 | No Purchase | 202972265 | No Recognized Claim | 202972340 | No Recognized Claim |
| 197097125 | No Recognized Claim | 202972195 | No Recognized Claim | 202972266 | No Recognized Claim | 202972343 | No Recognized Claim |
| 197097126 | No Recognized Claim | 202972200 | No Purchase | 202972272 | No Recognized Claim | 202972344 | No Recognized Claim |
| 197097127 | No Recognized Claim | 202972201 | No Purchase | 202972273 | No Recognized Claim | 202972348 | No Recognized Claim |
| 197097128 | No Recognized Claim | 202972202 | No Recognized Claim | 202972274 | No Recognized Claim | 202972373 | No Recognized Claim |
| 197097129 | No Recognized Claim | 202972205 | No Recognized Claim | 202972275 | No Recognized Claim | 202972380 | No Recognized Claim |

EXHIBIT F: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 202972388 | No Recognized Claim | 202972453 | No Recognized Claim | 202972532 | No Purchase | 203152886 | Duplicate Claim |
| 202972391 | No Purchase | 202972455 | No Purchase | 202972533 | Duplicate Claim | 203152887 | Duplicate Claim |
| 202972395 | No Recognized Claim | 202972457 | No Purchase | 202972536 | No Purchase | 203152891 | No Purchase |
| 202972396 | No Purchase | 202972458 | No Purchase | 202972537 | No Recognized Claim | 203152892 | No Purchase |
| 202972398 | No Recognized Claim | 202972459 | Duplicate Claim | 202972546 | No Recognized Claim | 210747602 | No Recognized Claim |
| 202972399 | No Recognized Claim | 202972461 | No Purchase | 202972548 | No Purchase | | |
| 202972400 | No Recognized Claim | 202972464 | No Purchase | 202972549 | Duplicate Claim | | |
| 202972401 | No Recognized Claim | 202972465 | No Purchase | 202972550 | No Purchase | | |
| 202972403 | No Recognized Claim | 202972467 | No Recognized Claim | 202972551 | Duplicate Claim | | |
| 202972404 | No Recognized Claim | 202972468 | No Recognized Claim | 202972552 | Duplicate Claim | | |
| 202972405 | No Recognized Claim | 202972469 | No Recognized Claim | 202972553 | Duplicate Claim | | |
| 202972406 | No Recognized Claim | 202972470 | No Recognized Claim | 202972554 | Duplicate Claim | | |
| 202972407 | No Recognized Claim | 202972471 | Duplicate Claim | 202972555 | Duplicate Claim | | |
| 202972408 | No Recognized Claim | 202972475 | No Purchase | 202972556 | Duplicate Claim | | |
| 202972409 | No Recognized Claim | 202972476 | No Purchase | 202972557 | Duplicate Claim | | |
| 202972410 | No Recognized Claim | 202972477 | No Purchase | 202972558 | Duplicate Claim | | |
| 202972419 | No Purchase | 202972478 | No Recognized Claim | 202972559 | No Recognized Claim | | |
| 202972420 | No Recognized Claim | 202972481 | No Recognized Claim | 202972560 | No Recognized Claim | | |
| 202972421 | No Recognized Claim | 202972485 | No Purchase | 202972561 | No Recognized Claim | | |
| 202972422 | No Purchase | 202972487 | Duplicate Claim | 202972562 | No Recognized Claim | | |
| 202972423 | No Recognized Claim | 202972488 | Duplicate Claim | 202972563 | No Recognized Claim | | |
| 202972424 | No Recognized Claim | 202972489 | No Recognized Claim | 202972565 | No Recognized Claim | | |
| 202972426 | No Recognized Claim | 202972490 | No Recognized Claim | 202972568 | No Recognized Claim | | |
| 202972429 | No Recognized Claim | 202972494 | No Purchase | 202972570 | No Recognized Claim | | |
| 202972430 | No Purchase | 202972498 | No Purchase | 203152726 | No Recognized Claim | | |
| 202972432 | No Purchase | 202972506 | Duplicate Claim | 203152866 | No Recognized Claim | | |
| 202972435 | No Purchase | 202972507 | No Purchase | 203152867 | No Recognized Claim | | |
| 202972437 | No Purchase | 202972511 | No Purchase | 203152868 | No Recognized Claim | | |
| 202972438 | No Recognized Claim | 202972512 | No Recognized Claim | 203152869 | No Recognized Claim | | |
| 202972439 | No Recognized Claim | 202972514 | No Purchase | 203152870 | Replaced Claim | | |
| 202972440 | No Purchase | 202972516 | No Recognized Claim | 203152871 | No Recognized Claim | | |
| 202972442 | No Recognized Claim | 202972518 | No Recognized Claim | 203152872 | Replaced Claim | | |
| 202972443 | No Recognized Claim | 202972523 | Duplicate Claim | 203152873 | No Recognized Claim | | |
| 202972445 | No Recognized Claim | 202972525 | No Recognized Claim | 203152874 | Replaced Claim | | |
| 202972447 | No Recognized Claim | 202972530 | No Purchase | 203152875 | Replaced Claim | | |
| 202972452 | Duplicate Claim | 202972531 | No Recognized Claim | 203152876 | Replaced Claim | | |

# EXHIBIT G

**A.B. DATA, LTD.**
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com



|  |  |
|---|---|
| **INVOICE** | INV000303427 |
| **PAGE** | 1/1 |
| **DATE** | 9/30/2022 |
| **CLIENT** | 859758 |

SAXENA WHITE, P.A.
10 BANK STREET, 8TH FLOOR
WHITE PLAINS, NY, 10606

# INVOICE

**JOB    54584          Covetrus Inc. Securities**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Project/Database Setup (One-Time Fee) | 1 | 4,500.00 | $4,500.00 |
| Receipt and Processing of Undeliverable Mail | 258 | 0.75 | $193.50 |
| Remailing of Notice Packets to Updated Addresses | 72 | 0.95 | $68.40 |
| Website Setup and Design (One-Time Fee) | 1 | 3,000.00 | $3,000.00 |
| Toll-Free Telephone Line Setup (One-Time Fee) | 1 | 1,000.00 | $1,000.00 |
| Receipt and Preparation of Paper Claim Forms | 3 | 2.50 | $7.50 |
| Upload and Import of Online Claims | 78 | 0.50 | $39.00 |
| Claim Processing, Validation and Audits (Hourly) | 26.25 | 55.00 | $1,443.75 |
| Loading of Electronic Claims Data  (Hourly) | 1.25 | 160.00 | $200.00 |
| Project Management (Hourly) | 52.75 | 165.00 | $8,703.75 |
| System Support (Hourly) | 31.50 | 175.00 | $5,512.50 |
| Quality Assurance (Hourly) | 55.00 | 150.00 | $8,250.00 |
| Staff (Hourly) | 39.25 | 95.00 | $3,728.75 |
| Printing and Mailing of 24 Pg Notice Packets | 70,000 | 1.0477 | $73,339.00 |
| Postage | 1 | 19,736.9100 | $19,736.91 |
| Media Notice - PR Newswire USI National Newsline | 1 | 3,050.00 | $3,050.00 |
| Media Notice - Investors Business Daily | 1 | 5,754.29 | $5,754.29 |
| Website Maintenance/Hosting (Monthly) | 1 | 275 | $275.00 |
| Interactive Voice Response (IVR) (Per Minute) | 41 | 0.48 | $19.68 |
| CSRs/Live Operators/Correspondence  (Per Hour) | 11.00 | 55.00 | $605.00 |
| 800 Number Charges (Per Minute) | 84 | 0.14 | $11.76 |
| IVR and Line Maintenance (Monthly) | 1 | 195 | $195.00 |
| NCOA Address Updating | 1 | 1,475.0000 | $1,475.00 |
| Post Office Box Rental/Renewal | 1 | 1,410.00 | $1,410.00 |
| Bank, Broker, and Nominee Fulfillment Expense | 1 | 3,310.14 | $3,310.14 |
| Receipt, Processing of Bank/Broker/Nominee Lists for Mailing | 19 | 175.00 | $3,325.00 |
| Electronic Storage | 1 | 70.680 | $70.68 |
| Market Research Fee | 1 | 100.00 | $100.00 |

|  |  |
|---|---|
| **TOTAL** | **$149,324.61** |

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.



**A.B. DATA, LTD.**
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com

| | | |
|---|---|---|
| **INVOICE** | | INV000303488 |
| **PAGE** | | 1/1 |
| **DATE** | | 10/31/2022 |
| **CLIENT** | | 859758 |

SAXENA WHITE, P.A.
10 BANK STREET, 8TH FLOOR
WHITE PLAINS, NY, 10606

## INVOICE

**JOB      54584            Covetrus Inc. Securities**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Receipt and Processing of Undeliverable Mail | 213 | 0.75 | $159.75 |
| Remailing of Notice Packets to Updated Addresses | 97 | 0.95 | $92.15 |
| Receipt and Preparation of Paper Claim Forms | 230 | 2.50 | $575.00 |
| Upload and Import of Online Claims | 121 | 0.50 | $60.50 |
| Claim Processing, Validation and Audits (Hourly) | 28.75 | 55.00 | $1,581.25 |
| Project Management (Hourly) | 9.75 | 165.00 | $1,608.75 |
| System Support (Hourly) | 3.25 | 175.00 | $568.75 |
| Quality Assurance (Hourly) | 4.25 | 150.00 | $637.50 |
| Staff (Hourly) | 19.50 | 95.00 | $1,852.50 |
| Postage | 1 | 105.3000 | $105.30 |
| Website Maintenance/Hosting (Monthly) | 1 | 275 | $275.00 |
| Interactive Voice Response (IVR) (Per Minute) | 53 | 0.48 | $25.44 |
| CSRs/Live Operators/Correspondence  (Per Hour) | 8.75 | 55.00 | $481.25 |
| 800 Number Charges (Per Minute) | 400 | 0.14 | $56.00 |
| IVR and Line Maintenance (Monthly) | 1 | 195 | $195.00 |
| NCOA Address Updating | 1 | 625.0000 | $625.00 |
| Advanced Address Updates | 549 | 1.10 | $603.90 |
| Bank, Broker, and Nominee Fulfillment Expense | 1 | 23,773.68 | $23,773.68 |
| Electronic Storage | 1 | 117.190 | $117.19 |

**TOTAL            $33,393.91**

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**A.B. DATA, LTD.**
**Class Action Administration**
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com



| | INVOICE | INV000303673 |
|---|---|---|
| | PAGE | 1/1 |
SAXENA WHITE, P.A.
10 BANK STREET, 8TH FLOOR
WHITE PLAINS, NY, 10606

| | |
|---|---|
| **INVOICE** | INV000303673 |
| **PAGE** | 1/1 |
| **DATE** | 11/30/2022 |
| **CLIENT** | 859758 |

## INVOICE

**JOB    54584        Covetrus Inc. Securities**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Receipt and Processing of Undeliverable Mail | 73 | 0.75 | $54.75 |
| Remailing of Notice Packets to Updated Addresses | 38 | 0.95 | $36.10 |
| Receipt and Preparation of Paper Claim Forms | 113 | 2.50 | $282.50 |
| Upload and Import of Online Claims | 129 | 0.50 | $64.50 |
| Claim Processing, Validation and Audits (Hourly) | 55.25 | 55.00 | $3,038.75 |
| Project Management (Hourly) | 10.00 | 165.00 | $1,650.00 |
| System Support (Hourly) | 2.25 | 175.00 | $393.75 |
| Quality Assurance (Hourly) | 0.75 | 150.00 | $112.50 |
| Staff (Hourly) | 24.75 | 95.00 | $2,351.25 |
| Postage | 1 | 3,365.5700 | $3,365.57 |
| Website Maintenance/Hosting (Monthly) | 1 | 275 | $275.00 |
| Interactive Voice Response (IVR) (Per Minute) | 20 | 0.48 | $9.60 |
| CSRs/Live Operators/Correspondence  (Per Hour) | 6.00 | 55.00 | $330.00 |
| 800 Number Charges (Per Minute) | 99 | 0.14 | $13.86 |
| IVR and Line Maintenance (Monthly) | 1 | 195 | $195.00 |
| Advanced Address Updates | 273 | 1.10 | $300.30 |
| Document Imaging | 1,742 | 0.20 | $348.40 |
| Bank, Broker, and Nominee Fulfillment Expense | 1 | 2,445.61 | $2,445.61 |
| Receipt, Processing of Bank/Broker/Nominee Lists for Mailing | 1 | 175.00 | $175.00 |
| Document Storage - Paper (Per Box/Per Month) | 1 | 2.50 | $2.50 |
| Electronic Storage | 1 | 154.440 | $154.44 |

**TOTAL        $15,599.38**

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**A.B. DATA, LTD.**
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com



| | | |
|---|---|---|
| **INVOICE** | | INV000303815 |
| **PAGE** | | 1/1 |
| **DATE** | | 12/30/2022 |
| **CLIENT** | | 859758 |

SAXENA WHITE, P.A.
10 BANK STREET, 8TH FLOOR
WHITE PLAINS, NY, 10606

# INVOICE

**JOB     54584          Covetrus Inc. Securities**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Receipt and Processing of Undeliverable Mail | 459 | 0.75 | $344.25 |
| Remailing of Notice Packets to Updated Addresses | 67 | 0.95 | $63.65 |
| Receipt and Preparation of Paper Claim Forms | 114 | 2.50 | $285.00 |
| Upload and Import of Online Claims | 116 | 0.50 | $58.00 |
| Claim Processing, Validation and Audits (Hourly) | 89.25 | 55.00 | $4,908.75 |
| Loading of Electronic Claims Data  (Hourly) | 3.75 | 160.00 | $600.00 |
| Project Management (Hourly) | 8.50 | 165.00 | $1,402.50 |
| System Support (Hourly) | 1.25 | 175.00 | $218.75 |
| Quality Assurance (Hourly) | 0.25 | 150.00 | $37.50 |
| Staff (Hourly) | 56.00 | 95.00 | $5,320.00 |
| Postage | 1 | 57.5100 | $57.51 |
| Website Maintenance/Hosting (Monthly) | 1 | 275 | $275.00 |
| Interactive Voice Response (IVR) (Per Minute) | 33 | 0.48 | $15.84 |
| CSRs/Live Operators/Correspondence  (Per Hour) | 4.00 | 55.00 | $220.00 |
| 800 Number Charges (Per Minute) | 94 | 0.14 | $13.16 |
| IVR and Line Maintenance (Monthly) | 1 | 195 | $195.00 |
| Advanced Address Updates | 71 | 1.10 | $78.10 |
| Document Imaging | 1,838 | 0.20 | $367.60 |
| Document Storage - Paper (Per Box/Per Month) | 1 | 2.50 | $2.50 |
| Electronic Storage | 1 | 188.810 | $188.81 |
| QSF Income Tax Reporting 2022  (Per Year) | 1 | 2,500.00 | $2,500.00 |

**TOTAL          $17,151.92**

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**A.B. DATA, LTD.**
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com



|  |  |
|---|---|
| **INVOICE** | INV000303920 |
| **PAGE** | 1/1 |
| **DATE** | 1/31/2023 |
| **CLIENT** | 859758 |

SAXENA WHITE, P.A.
10 BANK STREET, 8TH FLOOR
WHITE PLAINS, NY, 10606

## INVOICE

**JOB      54584          Covetrus Inc. Securities**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Receipt and Processing of Undeliverable Mail | 35 | 0.75 | $26.25 |
| Receipt and Preparation of Paper Claim Forms | 1 | 2.50 | $2.50 |
| Upload and Import of Online Claims | 6 | 0.50 | $3.00 |
| Claim Processing, Validation and Audits (Hourly) | 27.25 | 55.00 | $1,498.75 |
| Loading of Electronic Claims Data  (Hourly) | 15.50 | 160.00 | $2,480.00 |
| Project Management (Hourly) | 10.25 | 165.00 | $1,691.25 |
| System Support (Hourly) | 0.75 | 175.00 | $131.25 |
| Quality Assurance (Hourly) | 40.00 | 150.00 | $6,000.00 |
| Staff (Hourly) | 12.25 | 95.00 | $1,163.75 |
| Website Maintenance/Hosting (Monthly) | 1 | 275 | $275.00 |
| Interactive Voice Response (IVR) (Per Minute) | 6 | 0.48 | $2.88 |
| CSRs/Live Operators/Correspondence  (Per Hour) | 2.00 | 55.00 | $110.00 |
| 800 Number Charges (Per Minute) | 19 | 0.14 | $2.66 |
| IVR and Line Maintenance (Monthly) | 1 | 195 | $195.00 |
| Document Imaging | 39 | 0.20 | $7.80 |
| Document Storage - Paper (Per Box/Per Month) | 1 | 2.50 | $2.50 |
| Electronic Storage | 1 | 191.980 | $191.98 |

|  |  |
|---|---|
| **TOTAL** | **$13,784.57** |

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.



**A.B. DATA, LTD.**
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com

| | | |
|---|---|---|
| **INVOICE** | INV000304066 |
| **PAGE** | 1/1 |
| **DATE** | 2/28/2023 |
| **CLIENT** | 859758 |

SAXENA WHITE, P.A.
10 BANK STREET, 8TH FLOOR
WHITE PLAINS, NY, 10606

## INVOICE

**JOB     54584          Covetrus Inc. Securities**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Receipt and Processing of Undeliverable Mail | 13 | 0.75 | $9.75 |
| Claim Processing, Validation and Audits (Hourly) | 1.25 | 55.00 | $68.75 |
| Loading of Electronic Claims Data  (Hourly) | 2.75 | 160.00 | $440.00 |
| Project Management (Hourly) | 13.50 | 165.00 | $2,227.50 |
| System Support (Hourly) | 1.75 | 175.00 | $306.25 |
| Quality Assurance (Hourly) | 13.25 | 150.00 | $1,987.50 |
| Staff (Hourly) | 6.50 | 95.00 | $617.50 |
| Website Maintenance/Hosting (Monthly) | 1 | 275 | $275.00 |
| Interactive Voice Response (IVR) (Per Minute) | 4 | 0.48 | $1.92 |
| CSRs/Live Operators/Correspondence  (Hourly) | 2.25 | 55.00 | $123.75 |
| 800 Number Charges (Per Minute) | 20 | 0.14 | $2.80 |
| IVR and Line Maintenance (Monthly) | 1 | 195 | $195.00 |
| Document Storage - Paper (Per Box/Per Month) | 1 | 2.50 | $2.50 |
| Electronic Storage | 1 | 194.350 | $194.35 |
| Postage Refund 8/15/2022 | -1 | 213.03 | $-213.03 |

|  | **TOTAL** | **$6,239.54** |
|---|---|---|

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**A.B. DATA, LTD.**
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com



| | | |
|---|---|---|
| **INVOICE** | | INV000304620 |
| **PAGE** | | 1/1 |
| **DATE** | | 3/31/2023 |
| **CLIENT** | | 859758 |

SAXENA WHITE, P.A.
10 BANK STREET, 8TH FLOOR
WHITE PLAINS, NY, 10606

# INVOICE

**JOB    54584        Covetrus Inc. Securities**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Receipt and Processing of Undeliverable Mail | 10 | 0.75 | $7.50 |
| Claim Processing, Validation and Audits (Hourly) | 5.25 | 55.00 | $288.75 |
| Loading of Electronic Claims Data  (Hourly) | 4.75 | 160.00 | $760.00 |
| Project Management (Hourly) | 32.25 | 165.00 | $5,321.25 |
| System Support (Hourly) | 1.75 | 175.00 | $306.25 |
| Quality Assurance (Hourly) | 12.00 | 150.00 | $1,800.00 |
| Staff (Hourly) | 16.00 | 95.00 | $1,520.00 |
| Printing and Mailing of Deficiency Letters | 557 | 0.850 | $473.45 |
| Postage | 1 | 353.9000 | $353.90 |
| Website Maintenance/Hosting (Monthly) | 1 | 275 | $275.00 |
| Interactive Voice Response (IVR) (Per Minute) | 32 | 0.48 | $15.36 |
| CSRs/Live Operators/Correspondence  (Hourly) | 12.50 | 55.00 | $687.50 |
| 800 Number Charges (Per Minute) | 129 | 0.14 | $18.06 |
| IVR and Line Maintenance (Monthly) | 1 | 195 | $195.00 |
| Document Storage - Paper (Per Box/Per Month) | 1 | 2.50 | $2.50 |
| Electronic Storage | 1 | 198.310 | $198.31 |

| | | |
|---|---|---|
| **TOTAL** | | **$12,222.83** |

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**A.B. DATA, LTD.**
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com



|  |  |
|---|---|
| **INVOICE** | INV000304689 |
| **PAGE** | 1/1 |
| **DATE** | 4/27/2023 |
| **CLIENT** | 859758 |

SAXENA WHITE, P.A.
10 BANK STREET, 8TH FLOOR
WHITE PLAINS, NY, 10606

## INVOICE

**JOB      54584      Covetrus Inc. Securities**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Receipt and Processing of Undeliverable Mail | 3 | 0.75 | $2.25 |
| Claim Processing, Validation and Audits (Hourly) | 1.25 | 55.00 | $68.75 |
| Loading of Electronic Claims Data  (Hourly) | 1.50 | 160.00 | $240.00 |
| Project Management (Hourly) | 23.75 | 165.00 | $3,918.75 |
| System Support (Hourly) | 0.50 | 175.00 | $87.50 |
| Quality Assurance (Hourly) | 0.25 | 150.00 | $37.50 |
| Staff (Hourly) | 7.25 | 95.00 | $688.75 |
| Website Maintenance/Hosting (Monthly) | 1 | 275 | $275.00 |
| CSRs/Live Operators/Correspondence  (Hourly) | 6.25 | 55.00 | $343.75 |
| 800 Number Charges (Per Minute) | 50 | 0.14 | $7.00 |
| IVR and Line Maintenance (Monthly) | 1 | 195 | $195.00 |
| Document Imaging | 242 | 0.20 | $48.40 |
| Document Storage - Paper (Per Box/Per Month) | 1 | 2.50 | $2.50 |
| Electronic Storage | 1 | 211.810 | $211.81 |

|  |  |
|---|---|
| **TOTAL** | **$6,126.96** |

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.



**A.B. Data, Ltd.**
Class Action Administration Company
600 A.B. Data Drive
Milwaukee, WI 53217

Date:    May 1, 2023

Case Name:    *Covetrus Securities Litigation*

<span style="background-color:red">**Notice and Claims Administration Estimate**</span>

*Covetrus Securities Litigation*

Estimated Payments:                                11,000

| | Quantity | Rate ($) | Estimated Cost ($) |
|---|---|---|---|
| **Professional Fees** | | | |
| Project Management | 25 | 165.00 | $4,125.00 |
| System Support | 10 | 175.00 | $1,750.00 |
| Staff | 20 | 95.00 | $1,900.00 |
| Quality Assurance | 15 | 150.00 | $2,250.00 |
| **Website and Telephone Charges** | | | |
| Ineractive Voice Response | 700 | 0.48 | $336.00 |
| CSRs/Live Operators (per hour) | 30 | 45 | $1,350.00 |
| Long Distance and 800 Number Charges | 2,500 | 0.14 | $350.00 |
| IVR & Line Maintenance (per month) | 9 | 195.00 | $1,755.00 |
| Website Hosting | 9 | 275.00 | $2,475.00 |
| **Distribution** | | | |
| Distribution Setup | 1 | 1,500 | $1,500.00 |
| Prepare and Send Payments | 11,000 | 0.50 | $5,500.00 |
| Check Processing Fee | 11,000 | 0.18 | $1,980.00 |
| Receipt and Processing of Undeliverable Checks | 100 | 3.50 | $350.00 |
| Reissue of Checks to Updated Addresses | 90 | 4.75 | $427.50 |
| **Postage** | | | |
| Postage - Checks | 1 | 4,250.00 | $4,250.00 |
| **Miscellaneous Out-of-Pocket Expenses** | | | |
| PO Box Rental | 1 | 1,410.00 | $1,410.00 |
| Tax Return (2023)(2024) | 2 | 2,500.00 | $5,000.00 |
| Electronic Storage (Per month) | 9 | 200.00 | $1,800.00 |
| **Total Estimated Project Cost** | | $ | 38,508.50 |